1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT B

*Contribution Agreement with Schedules – Part 2*

<u>EXHIBIT A</u>
(Excluded Assets)

1. The 401(k) Plan as defined in Section 7.6 of the Agreement.


2. The Employee Welfare Benefit Plans as defined in Section 8.3 of the Agreement.

EXHIBIT B
(Assumed Liabilities)

1. The obligation to pay the amount of principal, accrued interest, and expenses as of the date of Closing on the Line of Credit Agreement and Note between New Buffalo Savings Bank and JLP and the Horizon Bank mortgage on the property located at One Oak Street, Three Oaks, Michigan (pursuant to and in accordance with the Articles of Agreement for Deed) determined based on accrued amount as of Closing Date and identified on Schedule B-1 hereto.

2. Accounts Payable incurred in the ordinary course of business determined based on accrued amount as of Closing Date and identified on Schedule B-2 hereto.

3. Accrued Sales Tax for sales outside of Michigan determined based on accrued amount as of Closing Date and identified on Schedule B-3 hereto.

4. Accrued Payroll and Benefits determined based on accrued amount as of Closing Date and identified on Schedule B-4 hereto.

5. Sales Return Reserve to cover liabilities to JLP customers for refunds and exchanges as described in JLP's stated return policy determined based on accrued amount as of Closing Date and identified on Schedule B-5 hereto.

6. Contingent Liabilities arising prior to the Closing Date determined based on accrued amount as of Closing Date and identified on Schedule B-6 hereto.

7. All Liabilities arising after the Closing with respect to the Contributed Assets (other than (i) any Liability arising  under Contracts relating to a breach that occurred prior to Closing, (ii) any Excluded Liabilities specifically set forth in Section 2 of the Agreement, and (iii) Losses with respect to which the Company Indemnified Parties are entitled to indemnification pursuant to Article XI of the Agreement).

**JL Powell, Inc.**
**Schedule B**

3/10/2010

| | | | | Amount |
|---|---|---|---|---|

**Schedule B-1**

Loan - New Buffalo Savings Bank
Principal _ Owed

| | | | | | |
|---|---|---|---|---|---|
| 03/10/010 | | | Principal | $ | 120,508.83 |
| Accrued Interest | | 4.25% | | | |
| Monthly Interest | $ | 426.80 | | | |
| # of Days | 2/20/2010 | | | | |
| | 3/10/2010 | 18 | | | |
| # Of Days in Month | | 31 | Accrued Interest | | 247.82 |
| | | | | | |
| Loan Total - New Buffalo Savings Bank | | | | $ | 120,756.65 |

| | | | | | |
|---|---|---|---|---|---|
| Horizon Bank Mortgage - | | | | | |
| 2/24/2010 Principal Owed | | | Principal | | 205,975.89 |
| Next Interest Payment | $ | 1,121.42 | | | |
| # of Days | 2/24/2010 | | | | |
| | 3/10/2010 | 14 | | | |
| # of Days  in Month | | 31 | Accrued Interest | | 506.45 |
| | | | | | |
| Loan Total - Horizon Bank | | | | $ | 206,482.34 |

**Total - Schedule B-1**        $   327,238.99

**JL Powell, Inc.**
**Schedule B**

3/10/2010

Amount

| | | | |
|---|---|---|---|
| **Schedule B-2** | | | |
| | | | |
| AP Trial 03/09/10 | | | $ 1,267,361.52 |
| See Attached Aging | | | |
| Open Receivers 03/09/10 | | | 20,214.25 |
| See Attached Listing | | | |
| Add - 03/09/10 Receiver | | | 800.00 |
| | | | |
| | | | |
| Delete FSB Companies LLC Balance | | | (6,070.72) |
| Delete FSB Warehouse LLC Balance | | | (124,635.00) |
| | | | |
| | | | |
| Holcombe - Accrued Costs - Unbilled | | | |
| | | | |
| Cat WEB Sales 03/08/10 | 112,206.28 | | |
| Shipping Income | 6,815.14 | | |
| | | | |
| Store Sales   CC | (602.20) | | |
|             Cash | (23.33) | | |
| | | | |
| 118,395.89 | Rate | 5.2% | 6,156.59 |

**JL Powell, Inc.**                                                                 3/10/2010
**Schedule B**

|  |  |  |  |  | Amount |
|---|---|---|---|---|---|

**Schedule B-2 (cont)**

| | | | | | |
|---|---|---|---|---|---|
| SIGMA Micro Accrual - Unbilled | | | | | |
| Cat WEB Sales 03/08/10 | 112,206.28 | | | | |
| Shipping Income | 6,815.14 | | | | |
| | 119,021.42 | Rate | 1.5% | 1,785.32 | 1,785.32 |
| February | 304,266.58 | | | | |
| Shipping Income | 15,371.75 | | | | |
| | 319,638.33 | Rate | 1.5% | 4,794.57 | |
| | | | Minimum | 5,500.00 | 5,500.00 |
| January | 361,256.44 | | | | |
| Shipping Income | 15,747.52 | | | | |
| | 377,003.96 | Rate | 1.5% | 5,655.06 | 5,655.06 |
| Freight Expense - Not Booked | | | | | |
| UPS - Main | 3/6/2010 2 Invoices | | | | 3,809.08 |
| UPS SCS | 3/8/2010 4 Invoices | | | | 514.18 |
| Accrue UPS Main Account | | 3 days/7 Days based on $3,809.08 | | | 1,632.46 |
| Customer Returns | | | | | |
| Open Customer Returns 03/08/10 | | | | | 383,968.30 |
| **Total Schedule B-2** | | | | | $   1,566,691.04 |

J.L. Powell

# Accounts Payable
## Aged Payables Report
## Vendor Summary   Aged As of   03/10/2010

| Vend | Vend Name | Disc Amt | Amount | Future | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|------|-----------|---------|--------|--------|---------|--------------|--------------|--------------|---------------|
| 1-800 CONFER | AT&T 1-800 CONFERENCE | 0.00 | 107.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.10 |
| 100 | A Goldstein / Wrought in America | 0.00 | 2,200.00 | 2,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105 | Amina Rubinacci | 0.00 | 2,447.00 | 0.00 | 0.00 | 0.00 | 0.00 | 130.00 | 2,317.00 |
| 106 | Andean | 0.00 | 94.72 | 0.00 | 0.00 | -323.16 | 0.00 | 417.88 | 0.00 |
| 107 | Anderson & Co. | 0.00 | 40.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.17 |
| 109 | Anry's Paris | 0.00 | 6,267.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,267.95 |
| 110 | Asia Down | 0.00 | 882.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 882.40 |
| 111 | Aspinal of London | 0.00 | 15,942.50 | 0.00 | 0.00 | 108.00 | 0.00 | 9.00 | 15,825.50 |
| 113 | Baird McNutt | 0.00 | 3,179.36 | 2,951.36 | 0.00 | 228.00 | 0.00 | 0.00 | 0.00 |
| 119 | Bottonificio Padano S.p.a. | 0.00 | 1,296.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,296.19 |
| 121 | Brand Factory (IN CT) | 0.00 | 288.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 288.26 |
| 123 | Bresciani | 0.00 | 774.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 774.50 |
| 126 | Calzificio Bonadei | 0.00 | 7,161.01 | 0.00 | 0.00 | 0.00 | 0.00 | 894.61 | 6,266.40 |
| 127 | Canadian Sweater Company Ltd. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 130 | Colonel Littleton | 0.00 | 578.00 | 0.00 | 578.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 135 | Diniz & Cruz | 0.00 | 10,990.70 | 0.00 | 0.00 | 0.00 | 0.00 | 5,788.00 | 5,202.70 |
| 136 | Doriani | 0.00 | 3,499.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,499.28 |
| 139 | Edward Green & Co. | 0.00 | 10,172.64 | 0.00 | 0.00 | 467.76 | 0.00 | 0.00 | 9,704.88 |
| 140 | Elegant Packaging | 0.00 | 2,072.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,072.29 |
| 141 | Elk Brand Manufacturing Company | 0.00 | 62.80 | 0.00 | 24.75 | 0.00 | 0.00 | 0.00 | 38.05 |
| 142 | Euro Socks | 0.00 | 421.60 | 421.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 143 | European Textile Trading Corp. | 0.00 | 117.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 117.90 |
| 147 | FILSON | 0.00 | 1,212.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,212.00 |
| 149 | Fleming & Clark, Ltd. | 0.00 | 1,198.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,198.00 |
| 151 | George Graham Galleries | 0.00 | 2,479.50 | 0.00 | 0.00 | 0.00 | 2,479.50 | 0.00 | 0.00 |
| 153 | God & Gold/Psycho Bunny | 0.00 | 1,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,625.00 |
| 156 | Greentex srl | 0.00 | 663.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 663.99 |
| 157 | Griffin & Howe | 0.00 | 2,167.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,167.00 |
| 163 | Herman Hasler | 0.00 | 6,529.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,529.79 |
| 165 | Hertling Trousers, Inc. | 0.00 | 8,496.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,496.25 |
| 172 | Inis Meain | 0.00 | 38,261.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,261.00 |
| 174 | Ivel International, Inc. | 0.00 | 37,841.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,841.00 |
| 176 | Jacques Cartier in Baniff | 0.00 | 27,145.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,145.00 |
| 179 | James Purdey & Sons Ltd | 0.00 | 8,304.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,304.75 |
| 182 | Lanificio Fratelli Ormezzano SPA | 0.00 | 111.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 111.50 |

J.L. Powell

# Accounts Payable
## Aged Payables Report
### Vendor Summary   Aged As of   03/10/2010

| Vend | Vend Name | Disc Amt | Amount | Future | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|------|-----------|----------|--------|--------|---------|--------------|--------------|--------------|---------------|
| 184 | **Leather Creations Limited** | 0.00 | 688.30 | 0.00 | 0.00 | 0.00 | 688.30 | 0.00 | 0.00 |
| 197 | **Magee Clothing** | 0.00 | 9,377.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,377.19 |
| 200 | **Marco Pastorelli S.p.a.** | 0.00 | 2,465.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,465.73 |
| 202 | **Martin Dingman** | 0.00 | 360.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.89 |
| 205 | **Merola Gloves S,a.s, di Merola Alberto** | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| 208 | **Mulholland Brothers** | 0.00 | 16,685.91 | 2,603.32 | 6,596.53 | 6,316.06 | 1,170.00 | 0.00 | 0.00 |
| 209 | **N. Treitel & Co., Inc.** | 0.00 | 765.00 | 0.00 | 765.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 211 | **Olmetex spa** | 0.00 | 120.75 | 0.00 | 120.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 214 | **Original Issue Clothing Co.** | 0.00 | 2,114.89 | 0.00 | 0.00 | 0.00 | 0.00 | 1,108.12 | 1,006.77 |
| 215 | **Oxxford Clothes Inc.** | 0.00 | 12,024.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,024.09 |
| 217 | **Peru Unlimited** | 0.00 | 221.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 221.02 |
| 219 | **Pontetorto S.p.a.** | 0.00 | 8,047.77 | 8,047.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 220 | **Primo Coat Corp.** | 0.00 | 7,574.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,574.82 |
| 226 | **S.I.C. Tess. S.R.L.** | 0.00 | 6,142.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,142.51 |
| 227 | **Sacma S.p.a.** | 0.00 | 0.22 | 0.00 | 0.00 | 0.22 | 0.00 | 0.00 | 0.00 |
| 238 | **SOMMA & C. Srl** | 0.00 | 17,334.03 | 0.00 | 36,280.34 | -18,946.31 | 0.00 | 0.00 | 0.00 |
| 247 | **Textiber** | 0.00 | 3,956.78 | 0.00 | 0.00 | 0.00 | 0.00 | 650.54 | 3,306.24 |
| 248 | **The British Apparel Collection** | 0.00 | 3,198.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,198.60 |
| 249 | **The Fabricators** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 250 | **Merino Co., The** | 0.00 | 14,550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,550.00 |
| 252 | **Thrie Estates Lovat Mill** | 0.00 | 1,561.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,561.31 |
| 254 | **Truefitt & Hill, NA** | 0.00 | 255.00 | 196.50 | 58.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 255 | **Uline** | 0.00 | 360.89 | 0.00 | 135.67 | 225.22 | 0.00 | 0.00 | 0.00 |
| 256 | **Incalpaca TX** | 0.00 | 12,060.00 | 0.00 | 0.00 | 12,060.00 | 0.00 | 0.00 | 0.00 |
| 258 | **Walco Leather Co. Inc.** | 0.00 | 1,567.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,567.00 |
| 261 | **Weberei Hohenberger GMBH** | 0.00 | 8,535.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,535.67 |
| 262 | **Westley Richards USA** | 0.00 | 12,903.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,903.00 |
| 263 | **Willliam Lockie & Co., LTD** | 0.00 | 39,918.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,918.00 |
| 266 | **Somelos Tecidos SA** | 0.00 | 1,459.55 | 178.59 | 0.00 | 0.00 | 34.90 | 291.65 | 954.41 |
| 272 | **Lanecardate Spa** | 0.00 | 588.87 | 0.00 | 588.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| 291 | **Teijin** | 0.00 | 625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 625.00 |
| 407 | **Kaenon Polarized** | 0.00 | 3,139.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,139.50 |
| 408 | **Deakin & Francis** | 0.00 | 390.00 | 0.00 | 390.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 410 | **Imperial Headwear** | 0.00 | 2,171.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,171.22 |
| 411 | **Harken Yacht Equipment** | 0.00 | 14.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.77 |
| 413 | **Quoddy, Inc.** | 0.00 | 6,800.00 | 0.00 | 6,800.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Run Date:          03/09/2010    11:58:03 AM

Business Date:     03/09/2010

J.L. Powell

# Accounts Payable
## Aged Payables Report
### Vendor Summary  Aged As of      03/10/2010

| Vend | Vend Name | Disc Amt | Amount | Future | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|------|-----------|----------|--------|--------|---------|--------------|--------------|--------------|---------------|
| 415 | Anderson's Italy | 0.00 | 31,383.57 | 28,737.82 | 85.00 | 1,950.00 | 0.00 | 0.00 | 610.75 |
| 416 | Quick Feat International | 0.00 | 631.40 | 0.00 | 0.00 | 631.40 | 0.00 | 0.00 | 0.00 |
| 417 | Uniform Knitters | 0.00 | 10,172.40 | 0.00 | 0.00 | 65.75 | 0.00 | 0.00 | 10,106.65 |
| 419 | Prym Fashion Asia Pacific & Co. | 0.00 | 666.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 666.18 |
| 420 | TAMODA | 0.00 | 424.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 424.00 |
| 423 | Andrea Garcia | 0.00 | 321.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321.00 |
| 424 | Giliberto Designs | 0.00 | -480.00 | 0.00 | 0.00 | -480.00 | 0.00 | 0.00 | 0.00 |
| 427 | Wigens | 0.00 | 990.87 | 0.00 | 0.00 | 990.87 | 0.00 | 0.00 | 0.00 |
| 429 | Torino Leather | 0.00 | 13,901.99 | 2,476.58 | 0.00 | 6,743.71 | 4,681.70 | 0.00 | 0.00 |
| 432 | Corbin | 0.00 | 2,736.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,736.28 |
| 433 | Gitman Brothers | 0.00 | 255.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.62 |
| 434 | R.M. Williams Pty Ltd | 0.00 | 7,832.38 | 2,450.00 | 5,382.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| 435 | Johnston's of Elgin | 0.00 | 9,090.00 | 0.00 | 0.00 | 0.00 | 900.00 | 8,190.00 | 0.00 |
| 438 | Crittenden Clothing Co. | 0.00 | 2,365.41 | 0.00 | 0.00 | 0.00 | 2,365.41 | 0.00 | 0.00 |
| 440 | Weapon Edge | 0.00 | 844.00 | 810.00 | 0.00 | 0.00 | 34.00 | 0.00 | 0.00 |
| 441 | Eribe | 0.00 | 4,320.22 | 0.00 | 0.00 | 2,126.68 | 2,193.54 | 0.00 | 0.00 |
| 443 | Alden Shoe Company | 0.00 | 17,028.45 | 10,319.37 | 0.00 | 4,661.35 | 1,673.31 | 374.42 | 0.00 |
| 445 | C&S Wu | 0.00 | 33,595.00 | 20,090.00 | 13,505.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 446 | Sorel | 0.00 | 5,797.33 | 0.00 | 0.00 | 0.00 | 5,797.33 | 0.00 | 0.00 |
| 451 | Luminox | 0.00 | 234.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 234.93 |
| 452 | North Fork Design | 0.00 | 3,944.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,944.26 |
| 457 | Lumondi Inc. | 0.00 | 325.00 | 0.00 | 0.00 | 325.00 | 0.00 | 0.00 | 0.00 |
| 472 | SRD - Ski Racing Development | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Accountemps | Accountemps | 0.00 | 870.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 870.50 |
| ACROTECH | ACROTECH-MARK REMBOLD | 0.00 | 1,200.00 | 0.00 | 0.00 | 450.00 | 0.00 | 750.00 | 0.00 |
| AdamsRemco | Adams Remco | 0.00 | 613.13 | 0.00 | 613.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADT - 1 Oak | ADT Security | 0.00 | 43.35 | 0.00 | 43.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| AmericanRet | American Retail Supply | 0.00 | 5,061.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,061.03 |
| AMX | American Express | 0.00 | 1,970.80 | 0.00 | 47.40 | 56.40 | 67.56 | 81.99 | 1,717.45 |
| AutoOwnerIns | Auto-Owners Insurance | 0.00 | 6,697.15 | 0.00 | 0.00 | 6,697.15 | 0.00 | 0.00 | 0.00 |
| AVID | AVID Commerce | 0.00 | 585.00 | 585.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BairdMcNutt | Baird McNutt | 0.00 | 224.80 | 0.00 | 0.00 | 224.80 | 0.00 | 0.00 | 0.00 |
| BlackLab5 | Black Lab 5 Inc. | 0.00 | 8,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.00 |
| BlackmanKali | Blackman, Kalick, Bartelstein | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BrinksHoffer | Brinks Hoffer Gilson & Lione | 0.00 | 5,201.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,201.25 |
| Browne, Jon | Jon H. Browne | 0.00 | 11,831.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,831.82 |
| Cooley | Cooley, Margaret | 0.00 | 181.50 | 0.00 | 181.50 | 0.00 | 0.00 | 0.00 | 0.00 |

Run Date:              03/09/2010     11:58:03 AM

J.L. Powell

# Accounts Payable
## Aged Payables Report
### Vendor Summary  Aged As of      03/10/2010

| Vend | Vend Name | Disc Amt | Amount | Future | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|------|-----------|---------:|-------:|-------:|--------:|-------------:|-------------:|-------------:|--------------:|
| Couppleditch | Wendy S Couppleditch | 0.00 | 74.44 | 74.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer Met | Customer Metrics, Inc. | 0.00 | 8,315.30 | 2,315.30 | 2,000.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| Dickinson | Dickinson Garment Group Limited | 0.00 | 356.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 356.38 |
| ensingc | Ensing, Chris | 0.00 | 52.61 | 52.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Epsilon | Epsilon Data Management LLC | 0.00 | 8,318.66 | 2,517.26 | 4,501.40 | 0.00 | 1,300.00 | 0.00 | 0.00 |
| Fasteam | Fasteam | 0.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 12,000.00 | 0.00 | 0.00 |
| FSBCompanies | FSB Companies LLC | 0.00 | 6,070.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,070.72 |
| FSBWarehouse | FSB Warehouse LLC | 0.00 | 124,635.00 | 0.00 | 7,000.00 | 0.00 | 7,000.00 | 7,000.00 | 103,635.00 |
| Garden & Gun | Garden & Gun | 0.00 | 25,817.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,817.50 |
| GigRig | GIGRIG Chicago | 0.00 | 4,278.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,278.50 |
| Golbieswski, | Golebiewski, Teresa | 0.00 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hanson Bever | Hanson Beverage Service | 0.00 | 45.69 | 0.00 | 45.69 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hauch | Hauch Communications | 0.00 | 45.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Herald Pall | Herald Pallidium | 0.00 | 6,339.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,339.62 |
| Holcombe | Holcombe Group, The | 0.00 | 29,045.37 | 15,001.41 | 14,043.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ibehavior | I-Behavior | 0.00 | 10,567.88 | 4,963.78 | 5,604.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| INFOUSA | INFOUSA | 0.00 | 3,754.64 | 1,456.37 | 2,298.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| IVY BROWN | IVY BROWN JEANS LLC | 0.00 | 255.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.24 |
| Jim Powell A | Jim Powell Advertising Photograph | 0.00 | 9,450.00 | 0.00 | 6,300.00 | 3,150.00 | 0.00 | 0.00 | 0.00 |
| JohnHancock | John Hancock | 0.00 | 1,431.11 | 0.00 | 0.00 | 0.00 | 1,431.11 | 0.00 | 0.00 |
| Kennedy&Ken n | Kennedy & Kennedy, P.C. | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| LakeCountryI | Lake Country Inn | 0.00 | 85.32 | 85.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LaloneJ | LaLone, James A | 0.00 | 380.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MainettiCan | Mainetti (Canada) | 0.00 | 2,420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,420.00 |
| MCCMagazine | MCC Magazines LLC | 0.00 | 2,051.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,051.76 |
| MERTAUGH | MERTAUGH BOAT | 0.00 | 1,681.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,681.56 |
| Millard | Direct Media|Millard | 0.00 | 2,344.94 | 312.56 | 0.00 | 0.00 | 0.00 | 0.00 | 2,032.38 |
| MISalestax | State of Michigan (Sales Tax) | 0.00 | 20,858.29 | 0.00 | 413.74 | 237.32 | 1,052.48 | 0.00 | 19,154.75 |
| NextAction | Data Logix, Inc. | 0.00 | 4,399.78 | 1,924.89 | 2,474.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| North Americ | North American Color | 0.00 | 11,335.69 | 0.00 | 0.00 | 0.00 | 11,335.69 | 0.00 | 0.00 |
| OrientForest | Orient Forest Ltd | 0.00 | 66.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.38 |
| Pedersen&Hou | Pedersen & Houpt | 0.00 | 46,754.77 | 1,068.75 | 1,187.50 | 0.00 | 12,809.95 | 558.75 | 31,129.82 |
| PMPlastics | P.M. Plastics, Inc. | 0.00 | 803.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 803.25 |
| QuadGraphics | QuadGraphics | 0.00 | 243,950.85 | 149,691.23 | 0.00 | 41,857.59 | 52,402.03 | 0.00 | 0.00 |
| RELIABLE 1 | Reliable Disposal 3246100742652 | 0.00 | 48.69 | 24.40 | 24.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| RELIABLE 2 | Reliable 3246 10 081522 7 | 0.00 | 210.02 | 0.00 | 210.02 | 0.00 | 0.00 | 0.00 | 0.00 |

Run Date:                03/09/2010      11:58:03 AM

Business Date:        03/09/2010                                                                                                    Page 4

J.L. Powell

# Accounts Payable
## Aged Payables Report
### Vendor Summary   Aged As of        03/10/2010

| Vend | Vend Name | Disc Amt | Amount | Future | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|------|-----------|---------:|-------:|-------:|--------:|-------------:|-------------:|-------------:|--------------:|
| RonJames | James Inventory Management Services | 0.00 | 2,100.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Royal Geo | Royal Georaphical Society | 0.00 | 1,381.84 | 0.00 | 0.00 | 0.00 | 1,381.84 | 0.00 | 0.00 |
| Saillavie | Sail la Vie | 0.00 | 129.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.50 |
| Savino | Savino del Bene USA Inc. | 0.00 | 4,752.98 | 1,532.59 | 3,220.39 | 0.00 | 0.00 | 0.00 | 0.00 |
| SBTrib | South Bend Tribune | 0.00 | 820.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 820.62 |
| Schoeller HK | Schoeller FTC (H.K.) Co. Ltd. | 0.00 | 67.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 |
| Scope | Scope Services | 0.00 | 2,616.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,616.31 |
| Shooting Spo | Down East Enterprises | 0.00 | 742.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 742.40 |
| SigmaMicro | Fifth Gear | 0.00 | 25,113.10 | 0.00 | 9,898.44 | 0.00 | 339.17 | 0.00 | 14,875.49 |
| TahShin | Tah Shin | 0.00 | 4,032.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,032.00 |
| ThreeOaks Tr | Three Oaks TWP Treasurer | 0.00 | 3,435.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,435.13 |
| ThreeOaksWat | Three Oaks Water & Sewer | 0.00 | 1,972.47 | 0.00 | 1,972.47 | 0.00 | 0.00 | 0.00 | 0.00 |
| TimmsLaurell | Timms, Laurelle | 0.00 | 1,422.75 | 0.00 | 340.95 | 1,081.80 | 0.00 | 0.00 | 0.00 |
| TNT | TNT USA Inc. | 0.00 | 49.15 | 0.00 | 0.00 | 0.00 | 49.15 | 0.00 | 0.00 |
| Traveler's | Travelers | 0.00 | 2,394.00 | 0.00 | 0.00 | 1,592.00 | 0.00 | 0.00 | 802.00 |
| UPS - Main | UPS | 0.00 | 25,739.81 | 0.00 | 15,926.87 | 9,812.94 | 0.00 | 0.00 | 0.00 |
| UPS Freight | UPS SCS Chicago | 0.00 | 239.77 | 239.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UPS Supply | UPS Supply Chain Solutions Inc | 0.00 | 2,187.18 | 318.18 | 1,869.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Report Totals:** | | 0.00 | 1,267,361.52 | 266,671.77 | 153,028.15 | 84,310.55 | 123,186.97 | 28,244.96 | 611,919.12 |

| Receipt # | Receipt Date | Vendor | Vendor Name | PO Number | Receipt Value |
|---|---|---|---|---|---|
| 001RC979 | 2/4/2010 | 416 | Quick Feat | 895 | $ 80.70 |
| 001RC987 | 2/8/2010 | 416 | Quick Feat | 809 | $ 127.65 |
| 001RC996 | 2/11/2010 | 444 | Patrick Mavros | 745 | $ 1,012.50 |
| 001RC997 | 2/11/2010 | 444 | Patrick Mavros | 853 | $ 4,125.00 |
| 001RC1001 | 2/12/2010 | 416 | Quick Feat | 909 | $ 265.20 |
| 001RC1031 | 3/1/2010 | 444 | Patrick Mavros | 853 | $ 4,537.50 |
| 001RC1039 | 3/5/2010 | 445 | C&S Wu | 1013 | $ 2,625.00 |
| 001RC1044 | 3/5/2010 | 416 | Quick Feat | 895 | $ 1,694.70 |
| 001RC1045 | 3/5/2010 | 416 | Quick Feat | 909 | $ 5,746.00 |

Total   $ 20,214.25

**JL Powell, Inc.**
**Schedule B**

3/10/2010

| | Amount |
|---|---|

**<u>Schedule B-3</u>**
<u>Michigan Sales Tax - Additional Accrued for March</u>
March 1-10, 2010 - Based on Actual transactions | 118.92

**Total Schedule B-3** | $ 118.92

**JL Powell, Inc.**                                                                      3/10/2010
**Schedule B**

|  | Amount |
|---|---|

**Schedule B-4**

<u>Payroll</u>

| Period | 3/1/2010 | 3/10/2010 | | | | |
|---|---|---|---|---|---|---|
| Per Sheet Attached | | | | | | 17,297.24 |

Benefits

| Principal Life Insurance Group ( Health Insurance - Employee) | | 2,350.47 | | | 758.22 |
|---|---|---|---|---|---|
| | | Booked for the month of March | | | (2,350.47) |

<u>Consultants</u>

| Corapi Jeffress (Rene) | Rate | Monthly | $ | 5,000 | | 1,612.90 |
|---|---|---|---|---|---|---|
| James Inventory | Rate | Bi Weekly | $ | 2,100 | 2 weeks 4 days | 2,700.00 |

**Total Schedule B-4**                                                              $     20,017.89

**JL Powell, Inc.**
**Schedule B**

3/10/2010

| | Amount |
|---|---|
| **Schedule B-5** | |
| Accrued Returns      See Schedule B-2 | - |
| **Total Schedule B-5** | $    - |

**JL Powell, Inc.**
**Schedule B**

3/10/2010

| | | | Amount |
|---|---|---|---|

**Schedule B-6**

Accrual of Returns for Last 2 weeks of Sales          Sales          202,581.39          40,516.28

A review of Open Customer Returns shows an average of 2 weeks from invoice date to Return Date

**Total Schedule B-6**          $      40,516.28

**JL Powell, Inc.**
**Schedule B**

3/10/2010

Amount

**Schedule B-**

|  | 1,954,583.12 | 1,954,583.12 |

EXHIBIT C
(JLP Disclosure Schedule)

**EXHIBIT C**

**JLP DISCLOSURE SCHEDULE**

## <u>Section 4.1</u>

### Jurisdictions Where JLP is Qualified To Do Business

Michigan.

## Section 4.3(b)

### Third Party Consents

Regarding the Commercial Security Agreement (the "Commercial Security Agreement") that granted New Buffalo Savings Bank a security interest JLP's collateral (the "Security Interest"), the business loan agreement, and the line of credit note agreement, each dated 4/21/09 between JLP and New Buffalo Savings Bank, New Buffalo Savings Bank consented to the assignment of JLP's obligations under these agreements in a letter dated 3/3/10.

The JLP Board and Series D Stockholder must approve the transaction under JLP's Shareholder's Agreement, and once this occurs the shareholders are required to consent to the sale by voting their shares in favor of the sale.

Chase Paymentech was notified of the changes JLP is undergoing, and Chase Paymentech submitted the complete Merchant Profile document to their Credit and Risk Department.

Sigma Micro, LLC gave written consent to this transaction per Article 13.2 Assignment of the Software License & Services Agreement dated May 30, 2008.

513906v6

### Section 4.4(a)

| NAME | NUMBER OF SHARES | CERTIFICATE NUMBER |
|---|---|---|
| **COMMON SHARES** | | |
| Laurelle Timms | 540 | Same |
| Burt Avedon | 527 | Same |
| Susan Colby | 527 | Same |
| Dan Connors | 797.83 | Same |
| | | |
| **SERIES A-1 PREFERRED SHARES** | | |
| Lakeside JLP, LLC | 4678.934 | |
| Frank Brumfield | 4159.052 | |
| David Lee | 2599.408 | |
| William Hobert | 2079.049 | |
| Pat Shea | 2079.526 | |
| Kingstreet Trading LLC | 1039.546 | |
| Gilles & Neeta Demeuleaere | 1039.546 | |
| MAG Capital LLC | 1039.546 | |
| Pablo Melgarejo | 1039.546 | |
| Rex Sessions | 1039.525 | |
| Steve Helms | 519.774 | |
| Heymeyer LLC | 519.774 | |
| Dickinson Investments, LLC | 519.774 | |
| | | |
| **SERIES A-2 PREFERRED SHARES** | | |
| Joshua Powell | 2320.900 | |
| Frank Brumfield | 4158.300 | |
| | | |
| **SERIES B PREFERRED SHARES** | | |
| Frank Brumfield | 1000.000 | |
| | | |
| **SERIES C PREFERRED SHARES** | | |
| Frank Brumfield | 627.119 | |
| Laird Koldyke | 118.644 | |
| William Hobert | 84.746 | |
| Charles L. McElveen III | 169.491 | |
| | | |
| **SERIES D PREFERRED SHARES** | | |
| Robert F. Boyle | 1000.000 | |

**Section 4.4(b)**

| **Series C Warrant Holders** |
| --- |
| Frank Brumfield |
| Laird Koldyke |
| William Hobert |
| Charles L. McElveen III |
| |
| **Series D Warrant Holder** |
| Robert F. Boyle |

The Board of Directors granted an option to Josh Powell to purchase 5,822 shares of common stock.

## Section 4.5(a)

### Financial Statements

See attached 1/31/10 balance sheet, 12/31/09 balance sheet, and 12/31/09 profit and loss statement.

JL Powell, Inc.
Balance Sheet
January 31, 2010

Numbers in $(000)'s

| | Actual Dec-07 | Actual Dec-08 | Actual Jan-09 | Actual Feb-09 | Actual Mar-09 | Actual Apr-09 | Actual May-09 | Actual Jun-09 | Actual Jul-09 | Actual Aug-09 | Actual Sep-09 | Actual Oct-09 | Actual Nov-09 | Actual Dec-09 | Actual Jan-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | | |
| Cash & Cash Equivalents | 78 | 428 | 170 | 170 | 3 | (33) | (17) | 44 | 54 | 137 | 110 | 89 | 149 | 265 | 189 |
| Accounts Receivable | 11 | 24 | 60 | 60 | 61 | 61 | 61 | 64 | 64 | 62 | 61 | 59 | 59 | 59 | 59 |
| Chase Holdback | | 72 | 107 | 113 | 108 | 106 | 110 | 111 | 90 | 87 | 92 | 96 | 99 | 106 | 101 |
| Inventories | 895 | 1,030 | 950 | 984 | 989 | 1,008 | 1,022 | 1,000 | 927 | 845 | 808 | 779 | 763 | 624 | 634 |
| Prepaid Catalog | | | 89 | 198 | 235 | 393 | 347 | 271 | 159 | 101 | 173 | 178 | 192 | 142 | 176 |
| Other Currrent Assets | 51 | 90 | 94 | 97 | 155 | 4 | 25 | 2 | 50 | 116 | 129 | 108 | 136 | 54 | 130 |
| Total Current Assets | 1,036 | 1,644 | 1,470 | 1,622 | 1,551 | 1,539 | 1,548 | 1,492 | 1,344 | 1,348 | 1,373 | 1,309 | 1,398 | 1,250 | 1,289 |
| **Fixed Assets** | | | | | | | | | | | | | | | |
| Gross Fixed Assets | 494 | 553 | 553 | 553 | 553 | 553 | 553 | 553 | 553 | 556 | 556 | 556 | 556 | 556 | 556 |
| Minus Accumulated Depreciation | (69) | (131) | (135) | (140) | (145) | (150) | (155) | (161) | (167) | (173) | (177) | (181) | (188) | (193) | (197) |
| Total Fixed Assets | 425 | 422 | 418 | 413 | 408 | 403 | 398 | 392 | 386 | 383 | 379 | 375 | 368 | 363 | 359 |
| Total Assets | 1,461 | 2,066 | 1,888 | 2,035 | 1,959 | 1,942 | 1,946 | 1,884 | 1,730 | 1,731 | 1,752 | 1,684 | 1,766 | 1,613 | 1,648 |
| **Liabilities** | | | | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | | | | |
| Accounts Payable | 925 | 1,572 | 1,401 | 1,158 | 1,201 | 1,225 | 1,305 | 1,262 | 1,288 | 1,127 | 1,195 | 1,154 | 1,188 | 1,099 | 1,189 |
| Other Current Liabilities | 9 | 56 | 33 | 45 | 56 | 67 | 56 | 27 | 28 | 46 | 28 | 10 | 32 | 42 | 43 |
| Loan - NBSB | | | | | | 50 | 50 | 123 | 123 | 121 | 121 | 121 | 121 | 121 | 121 |
| Short Term Portion of Mortgage | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Total Current Liabilities | 941 | 1,635 | 1,441 | 1,210 | 1,264 | 1,349 | 1,418 | 1,419 | 1,446 | 1,301 | 1,351 | 1,292 | 1,348 | 1,269 | 1,360 |
| **Long Term Liabilities** | | | | | | | | | | | | | | | |
| Mortgage - Horizon Bank | 214 | 208 | 207 | 206 | 205 | 205 | 204 | 204 | 203 | 203 | 202 | 201 | 201 | 200 | 200 |
| Total Long Term Liabilities | 214 | 208 | 207 | 206 | 205 | 205 | 204 | 204 | 203 | 203 | 202 | 201 | 201 | 200 | 200 |
| Total Liabilities | 1,155 | 1,843 | 1,648 | 1,416 | 1,469 | 1,554 | 1,622 | 1,623 | 1,649 | 1,504 | 1,553 | 1,493 | 1,549 | 1,469 | 1,560 |
| **Owner Equity** | | | | | | | | | | | | | | | |
| Paid in Capital | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 |
| Additional Paid in Capital | | 2,350 | 2,350 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 |
| Preferred Stock | | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 |
| Dividends | (35) | (35) | | | | | | | | | | | | | |
| Common Stock Outstanding | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 |
| Retained Earnings | (2,378) | (2,409) | (5,228) | (5,228) | (5,228) | (5,228) | (5,228) | (5,228) | (5,228) | (5,228) | (5,215) | (5,215) | (5,215) | (5,228) | (6,092) |
| Net Income | - | (2,819) | (31) | (152) | (281) | (383) | (447) | (510) | (690) | (794) | (822) | (830) | (804) | (864) | (56) |
| Total Owner Equity | (1,796) | 223 | 227 | 606 | 477 | 375 | 311 | 248 | 68 | 214 | 199 | 191 | 217 | 144 | 88 |
| Total Equities | (641) | 2,066 | 1,875 | 2,022 | 1,946 | 1,929 | 1,933 | 1,871 | 1,717 | 1,718 | 1,752 | 1,684 | 1,766 | 1,613 | 1,648 |

JL Powell, Inc.
Balance Sheet - Quarterly
December 31, 2009

Numbers in $(000)'s

| | Actual Dec-07 | Actual Dec-08 | Actual Jan-09 | Actual Feb-09 | Actual Mar-09 | Actual Apr-09 | Actual May-09 | Actual Jun-09 | Actual Jul-09 | Actual Aug-09 | Actual Sep-09 | Actual Oct-09 | Actual Nov-09 | Actual Dec-09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | | | |
| Cash & Cash Equivalents | 78 | 428 | 170 | 170 | 3 | (33) | (17) | 44 | 54 | 137 | 110 | 89 | 149 | 265 |
| Accounts Receivable | 11 | 24 | 60 | 60 | 61 | 61 | 61 | 64 | 64 | 62 | 61 | 59 | 59 | 59 |
| Chase Holdback | | 72 | 107 | 113 | 108 | 106 | 110 | 111 | 90 | 87 | 92 | 96 | 99 | 106 |
| Inventories | 895 | 1,030 | 923 | 954 | 958 | 973 | 954 | 932 | 857 | 775 | 712 | 681 | 663 | 624 |
| Prepaid Catalog | | | 89 | 198 | 235 | 393 | 347 | 271 | 159 | 101 | 173 | 178 | 192 | 142 |
| Other Current Assets | 51 | 90 | 94 | 97 | 155 | 4 | 25 | 2 | 50 | 116 | 129 | 108 | 136 | 54 |
| **Total Current Assets** | 1,036 | 1,644 | 1,443 | 1,592 | 1,520 | 1,504 | 1,480 | 1,424 | 1,274 | 1,278 | 1,277 | 1,211 | 1,298 | 1,250 |
| **Fixed Assets** | | | | | | | | | | | | | | |
| Gross Fixed Assets | 494 | 553 | 553 | 553 | 553 | 553 | 553 | 553 | 553 | 556 | 556 | 556 | 556 | 556 |
| Minus Accumulated Depreciation | (69) | (131) | (135) | (140) | (145) | (150) | (155) | (161) | (167) | (173) | (177) | (181) | (188) | (193) |
| **Total Fixed Assets** | 425 | 422 | 418 | 413 | 408 | 403 | 398 | 392 | 386 | 383 | 379 | 375 | 368 | 363 |
| **Total Assets** | 1,461 | 2,066 | 1,861 | 2,005 | 1,928 | 1,907 | 1,878 | 1,816 | 1,660 | 1,661 | 1,656 | 1,586 | 1,666 | 1,613 |
| **Liabilities** | | | | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | | | | |
| Accounts Payable | 957 | 1,572 | 1,414 | 1,171 | 1,214 | 1,238 | 1,318 | 1,275 | 1,301 | 1,140 | 1,208 | 1,167 | 1,201 | 1,099 |
| Other Current Liabilities | 9 | 56 | 33 | 45 | 56 | 67 | 56 | 27 | 28 | 46 | 28 | 10 | 32 | 42 |
| Loan - NBSB | | | | | | 50 | 50 | 123 | 123 | 121 | 121 | 121 | 121 | 121 |
| Short Term Portion of Mortgage | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| **Total Current Liabilities** | 973 | 1,635 | 1,454 | 1,223 | 1,277 | 1,362 | 1,431 | 1,432 | 1,459 | 1,314 | 1,364 | 1,305 | 1,361 | 1,269 |
| **Long Term Liabilities** | | | | | | | | | | | | | | |
| Mortgage - Horizon Bank | 214 | 208 | 207 | 206 | 205 | 205 | 204 | 204 | 203 | 203 | 202 | 201 | 201 | 200 |
| Loan From Shareholder | 2,101 | | | | | | | | | | | | | |
| **Total Long Term Liabilities** | 2,315 | 208 | 207 | 206 | 205 | 205 | 204 | 204 | 203 | 203 | 202 | 201 | 201 | 200 |
| **Total Liabilities** | 3,288 | 1,843 | 1,661 | 1,429 | 1,482 | 1,567 | 1,635 | 1,636 | 1,662 | 1,517 | 1,566 | 1,506 | 1,562 | 1,469 |
| **Owner Equity** | | | | | | | | | | | | | | |
| Paid in Capital | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 | 596 |
| Additional Paid in Capital | | 2,350 | 2,350 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 2,850 | 3,100 | 3,100 | 3,100 | 3,100 | 3,100 |
| Preferred Stock | | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 | 2,519 |
| Dividends | (35) | (35) | | | | | | | | | | | | |
| Common Stock Outstanding | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 |
| Retained Earnings | (215) | (2,409) | (5,228) | (5,228) | (5,228) | (5,228) | (5,228) | (5,228) | (5,228) | (5,228) | (5,228) | (5,228) | (5,228) | (5,228) |
| Net Income | (2,194) | (2,819) | (58) | (182) | (312) | (418) | (515) | (578) | (760) | (864) | (918) | (904) | (904) | (864) |
| **Total Owner Equity** | (1,827) | 223 | 200 | 576 | 446 | 340 | 243 | 180 | (2) | 144 | 90 | 80 | 104 | 144 |
| **Total Equities** | 1,461 | 2,066 | 1,861 | 2,005 | 1,928 | 1,907 | 1,878 | 1,816 | 1,660 | 1,661 | 1,656 | 1,586 | 1,666 | 1,613 |

JL Powell, Inc.
Profit & Loss Statement - Quarterly
For the year ending December 2009

| Numbers in $(000)'s | 1st Qrtr 2009 | 2nd Qrtr 2009 | 3rd Qrtr 2009 | 4th Qrtr 2009 | Actual YTD December-09 | % of Total Revenue December |
|---|---|---|---|---|---|---|
| **Sales** | | | | | | |
| Cat/Web | 930 | 1,401 | 1,024 | 1,749 | 5,104 | 116.8% |
| Three Oaks Store | 23 | 40 | 55 | 39 | 157 | 3.6% |
| Warehouse | - | 40 | - | - | 40 | 0.9% |
| Returns | (161) | (247) | (212) | (312) | (932) | -21.3% |
| Other | 1 | - | - | - | 1 | 0.0% |
| Total Revenue | 793 | 1,234 | 867 | 1,476 | 4,370 | 100.0% |
| | | | | | | |
| **COGS** | | | | | | |
| Cat/Web | 458 | 503 | 326 | 601 | 1,888 | 45.3% |
| Three Oaks Store | 16 | 28 | 22 | 18 | 84 | 53.5% |
| Warehouse | - | - | - | - | | 0.0% |
| Shrinkage Accrual | 5 | 7 | 6 | 9 | 27 | 0.6% |
| Shipping & Duties (inbound) | 20 | 30 | 67 | 44 | 161 | 3.7% |
| Total COGS | 499 | 568 | 421 | 672 | 2,160 | 49.4% |
| | | | | | | |
| Gross Profit | 294 | 666 | 446 | 804 | 2,210 | 50.6% |
| | 37.06% | 53.97% | 51.45% | 54.47% | 50.57% | |
| | | | | | | |
| **Distribution Costs** | | | | | | |
| Freight Income | (36) | (67) | (49) | (69) | (221) | |
| Freight Expense | 42 | 46 | 60 | 61 | 209 | |
| DC Costs | 45 | 93 | 60 | 103 | 301 | |
| Total | 51 | 72 | 71 | 95 | 289 | 7.7% |
| | | | | | | |
| **Catalog Expenses** | | | | | | |
| Catalog Costs | 28 | - | - | - | 28 | |
| Catalog Mailing Costs | 2 | - | - | - | 2 | |
| Catalog List Rental Costs | 3 | - | (3) | - | | |
| Prepress Costs | - | - | - | - | | |
| Development - PhotoShoot | - | - | - | - | | |
| Catalog SS 09 - Amortize | 96 | 420 | 331 | 249 | 1,096 | 25.1% |
| Total | 129 | 420 | 328 | 249 | 1,126 | 25.8% |
| | | | | | | |
| **Production Development  Expenses** | | | | | | |
| Development - Samples | 11 | 10 | 5 | 11 | 37 | |
| Development - Freight Costs | 8 | 19 | 1 | 16 | 44 | |
| Total | 19 | 29 | 6 | 27 | 81 | 1.9% |
| | | | | | | |
| **Operating Expenses** | | | | | | |
| Salary and Wages / Benefits | 188 | 172 | 149 | 158 | 667 | 15.3% |
| Relocation Expenses | - | 10 | - | - | 10 | |
| Gift Box | 3 | 1 | 6 | 11 | 21 | |
| Consulting | 20 | 34 | 43 | 46 | 143 | |
| Management Fees | 3 | - | - | - | 3 | |
| Professional Fees | 2 | 22 | 2 | 2 | 28 | |
| Insurance | 15 | - | 17 | 2 | 34 | |
| Bank & CC Fees | 29 | 46 | 41 | 48 | 164 | 3.8% |
| Rent | 33 | 21 | 21 | 21 | 96 | |
| Personal Property Taxes | - | 3 | 4 | - | 7 | |
| Utilities | 2 | 5 | 5 | 3 | 15 | |
| Travel /M&E | 25 | 16 | 33 | 22 | 96 | |
| Supplies | 1 | - | 7 | 8 | 16 | |
| Printing & Reproduction | - | - | 1 | 3 | 4 | |
| Advertising and PR | 6 | 1 | (7) | 5 | 5 | |
| Website / Software | 10 | 22 | 10 | (27) | 15 | |
| SIGMA Micro Costs | 24 | 24 | 12 | 28 | 88 | |
| Telephone | 8 | 1 | 5 | 4 | 18 | |
| Auto Expense | 10 | 3 | 3 | 7 | 23 | |
| Repairs and Maintenance | 1 | 1 | 4 | 7 | 13 | |
| Miscellaneous ( AMX) | 7 | 8 | 10 | 6 | 31 | |
| Total Expenses | 387 | 390 | 362 | 358 | 1,497 | 34.3% |
| | | | | | | |
| Net Income(Loss) EBITDA | (292) | (245) | (321) | 75 | (783) | -17.9% |
| | | | | | | |
| Depreciation/Amortization | 15 | 16 | 15 | 16 | 62 | 1.4% |
| | | | | | | |
| Net Income (Loss) EBIT | (307) | (261) | (336) | 59 | (845) | -19.3% |
| | | | | | | |
| Interest Expense | 5 | 5 | 4 | 5 | 19 | 0.4% |
| | | | | | | |
| Net Income (Loss) EBT | (312) | (266) | (340) | 54 | (864) | -19.8% |

## Changes in SH Equity in 2009

Pursuant to the Exchange Agreement, there were changes in shareholder equity as demonstrated in the following schedules. Schedule 1 contains a list of the shareholder equity before the Exchange Date, and Schedule 2 is the post-exchange capitalization schedule that contains a current description of shareholder equity.

## SCHEDULE 1
## COMMON SHARES AND CORPORATION NOTES

| NAME | SERIES A SHARES | SERIES A SHARES Certificate # | COMMON SHARES | COMMON SHARES Certificate # | CORPORATION NOTES |
|---|---|---|---|---|---|
| Joshua Powell | | | 9,202.17 | _____ | |
| Frank Brumfield | | | 10,000.00 | _____ | |
| Dan Connor | | | 797.83 | | |
| Laurelle Timms | | | 540.00 | | |
| Burt Avedon | | | 527.00 | | |
| Susan Colby | | | 527.00 | | |
| Lakeside JLP, LLC | 2,160.000 | _____ | | | |
| Frank Brumfield | 1,920.000 | _____ | | | |
| David Lee | 1,200.000 | _____ | | | |
| William Hobert | 959.780 | _____ | | | |
| Pat Shea | 960.000 | _____ | | | |
| Kingstreet Trading LLC | 479.900 | _____ | | | |
| Gilles & Neeta Demeuleaere | 479.900 | _____ | | | |
| MAG Capital LLC | 479.900 | _____ | | | |
| Pablo Melgarejo | 479.900 | _____ | | | |
| Rex Sessions | 479.890 | _____ | | | |
| Steve Helms | 239.950 | _____ | | | |
| Heymeyer LLC | 239.950 | _____ | | | |
| Dickinson Investments, LLC | 239.950 | | | | |
| Robert F. Boyle | | | | | $1,500,000 Demand Note and Security Agreement dated 10/27/08 of which $1,000,000 has been funded |
| Frank Brumfield | | | | | $2,000,000 Demand Note dated |

| | | | | |
|---|---|---|---|---|
| | | | | 10/20/06 ($1,868,379.89 balance outstanding including accrued interest through 12/31/08 |
| Frank Brumfield | | | | | $170,000 Note dated 5/__/08 |
| Laird Koldyke | | | | | $70,000 Note dated _____ |
| William Hobert | | | | | $50,000 Note dated _____ |
| Charles L. McElveen III | | | | | $100,000 Note dated _____ |

**SCHEDULE 2**
**POST EXCHANGE CAPITALIZATION SCHEDULE**

| NAME | NUMBER OF SHARES | CERTIFICATE NUMBER |
|---|---|---|
| **COMMON SHARES** | | |
| Laurelle Timms | 540 | Same |
| Burt Avedon | 527 | Same |
| Susan Colby | 527 | Same |
| Dan Connors | 797.83 | Same |
| | | |
| **SERIES A-1 PREFERRED SHARES** | | |
| Lakeside JLP, LLC | 4678.934 | |
| Frank Brumfield | 4159.052 | |
| David Lee | 2599.408 | |
| William Hobert | 2079.049 | |
| Pat Shea | 2079.526 | |
| Kingstreet Trading LLC | 1039.546 | |
| Gilles & Neeta Demeuleaere | 1039.546 | |
| MAG Capital LLC | 1039.546 | |
| Pablo Melgarejo | 1039.546 | |
| Rex Sessions | 1039.525 | |
| Steve Helms | 519.774 | |
| Heymeyer LLC | 519.774 | |
| Dickinson Investments, LLC | 519.774 | |
| | | |
| **SERIES A-2 PREFERRED SHARES** | | |
| Joshua Powell | 2320.900 | |
| Frank Brumfield | 4158.300 | |
| | | |
| **SERIES B PREFERRED SHARES** | | |
| Frank Brumfield | 1000.000 | |
| | | |
| **SERIES C PREFERRED SHARES** | | |
| Frank Brumfield | 627.119 | |
| Laird Koldyke | 118.644 | |
| William Hobert | 84.746 | |
| Charles L. McElveen III | 169.491 | |
| | | |
| **SERIES D PREFERRED SHARES** | | |
| Robert F. Boyle | 1000.000 | |

**<u>Section 4.5(b)</u>**

**Liabilities**

See attached Open PO Analysis
See attached Liabilities for Open Customer Returns
.

| Vendor_Name | | |
|---|---|---|
| Quick Float International Total | | 39,075.00 |
| Genuine Textiles SA Total | | 391,231.66 |
| Stecra S.r.a. Total | | 78,370.00 |
| Viaura Total | | 9,137.00 |
| Anabaura Silk Total | | 56,312.50 |
| Wuxi Fabrics Total | | 55,301.72 |
| Guodin Footwear LLC Total | | 86,277.50 |
| Aiden Shoe Corwann Total | | 45,000.00 |
| M&P Services Total | | 43,000.00 |
| Laren Rannon Total | | 30,180.00 |
| Greentex srl Total | | 32,880.00 |
| Turbotex SA Total | | 31,829.00 |
| Leather Creations Limited Total | | 28,140.00 |
| Hartline Textiles Inc. Total | | 23,990.00 |
| Textura Stampate srl Total | | 22,100.00 |
| Tintoria Emmedue Total | | 21,804.00 |
| Sandstorm International Total | | 19,700.00 |
| North Funk Section Total | | 18,350.00 |
| Enter srl Total | | 16,125.00 |
| Gamet Total | | 15,211.66 |
| Ink Makki Total | | 15,800.00 |
| Mainland Rainbow Total | | 14,900.24 |
| New England Shirt Company Total | | 14,400.00 |
| Silk Brand Manufacturing Company Total | | 11,750.00 |
| K. Tonkil & Co., Inc. Total | | 9,300.00 |
| Nanula Denim Total | | 9,072.00 |
| G.Duro OY Total | | 8,680.00 |
| Winns via Gen Kern Total | | 7,580.00 |
| Gewna Graham Galleries Total | | 5,840.00 |
| Patrol Marco Total | | 5,220.00 |
| Silk Thread Trading Company Ltd. Total | | 4,464.00 |
| Edward Green & Co. Total | | 2,972.76 |
| Wesley Total | | 2,624.00 |
| Luxross Total | | 2,270.00 |
| Euro Suites Total | | 1,951.00 |
| A Sink Gmbh / Wrought in America Total | | 1,750.00 |
| Sunset Trails Silversmiths & Stoneworx Total | | 1,275.00 |
| Weave Point Total | | 1,125.00 |
| Luxottica Group Total | | 307.00 |
| HZief Sues USA Total | | 173.45 |
| **Total Open Pos** | $ | 1,980,218.94 |

Grand Total

| Vendor_Name | rchase_Order_Num | Ext Cost |
|---|---|---|
| Sacma S.p.a. | **PO1032 Total** | 28,170.00 |
| M&P Services | **PO184 Total** | 27,000.00 |
| Uniform Knitters | **PO397 Total** | 23,551.50 |
| Doriani | **PO88 Total** | 15,231.88 |
| Inis Meain | **PO834 Total** | 14,984.00 |
| Vigens | **PO952 Total** | 14,280.00 |
| Vigens | **PO953 Total** | 14,280.00 |
| Sacma S.p.a. | **PO1031 Total** | 14,085.00 |
| Sacma S.p.a. | **PO1030 Total** | 13,873.00 |
| Sacma S.p.a. | **PO1011 Total** | 12,222.50 |
| Sacma S.p.a. | **PO1012 Total** | 12,222.50 |
| Elk Brand Manufacturing Company | **PO753 Total** | 11,700.00 |
| Greentex srl | **3130802 Total** | 11,182.08 |
| Quick Feat International | **PO912 Total** | 11,027.50 |
| Alden Shoe Company | **PO1095 Total** | 11,000.00 |
| Alden Shoe Company | **PO1096 Total** | 11,000.00 |
| Alden Shoe Company | **PO1097 Total** | 11,000.00 |
| Somelos Tecidos SA | **PO980 Total** | 10,713.30 |
| Quick Feat International | **PO903 Total** | 10,200.00 |
| Quick Feat International | **PO904 Total** | 10,200.00 |
| Quoddy Footwear LLC | **PO1050 Total** | 10,125.00 |
| Quoddy Footwear LLC | **PO1051 Total** | 10,125.00 |
| Quoddy Footwear LLC | **PO1052 Total** | 10,125.00 |
| Quoddy Footwear LLC | **PO1053 Total** | 10,125.00 |
| M&P Services | **2260818 Total** | 9,472.00 |
| North Fork Design | **PO1099 Total** | 9,450.00 |
| Quick Feat International | **PO910 Total** | 9,363.30 |
| Quick Feat International | **PO911 Total** | 9,363.30 |
| N. Treitel & Co., Inc. | **PO1124 Total** | 9,300.00 |
| Torino Leather | **PO1022 Total** | 9,250.00 |
| Torino Leather | **PO1023 Total** | 9,250.00 |
| Uniform Knitters | **PO908 Total** | 9,000.00 |
| Incalpaca TX | **PO970 Total** | 9,000.00 |
| North Fork Design | **PO1100 Total** | 8,900.00 |
| TAMODA | **PO363 Total** | 8,832.00 |
| Quick Feat International | **PO931 Total** | 8,083.50 |
| Quick Feat International | **PO932 Total** | 8,083.50 |
| Somelos Tecidos SA | **PO978 Total** | 7,845.60 |
| Quick Feat International | **PO1113 Total** | 7,769.10 |
| Quick Feat International | **PO929 Total** | 7,202.50 |
| Quick Feat International | **PO930 Total** | 7,202.50 |
| Somelos Tecidos SA | **PO979 Total** | 7,173.12 |
| Somelos Tecidos SA | **PO982 Total** | 7,095.00 |

| | | |
|---|---|---|
| Uniform Knitters | **PO906 Total** | 7,005.00 |
| Quick Feat International | **PO916 Total** | 6,697.50 |
| Vigens | **PO1069 Total** | 6,600.00 |
| Vigens | **PO1070 Total** | 6,600.00 |
| Vigens | **PO1071 Total** | 6,600.00 |
| Vigens | **PO1072 Total** | 6,600.00 |
| M&P Services | **5060805 Total** | 6,536.00 |
| Greentex srl | **PO66 Total** | 6,468.00 |
| Hertling Trousers, Inc. | **PO1126 Total** | 6,350.00 |
| Somelos Tecidos SA | **PO983 Total** | 6,325.00 |
| Quick Feat International | **PO825 Total** | 6,220.55 |
| Lenor Romano | **PO1076 Total** | 6,077.00 |
| TAMODA | **PO426 Total** | 6,048.00 |
| Somelos Tecidos SA | **PO976 Total** | 6,034.90 |
| Somelos Tecidos SA | **PO974 Total** | 6,006.00 |
| Lenor Romano | **PO1077 Total** | 5,841.00 |
| Somelos Tecidos SA | **PO977 Total** | 5,826.80 |
| Lenor Romano | **PO1078 Total** | 5,782.00 |
| Somelos Tecidos SA | **PO975 Total** | 5,775.00 |
| Quick Feat International | **PO914 Total** | 5,745.90 |
| Greentex srl | **PO65 Total** | 5,698.00 |
| Lenor Romano | **PO943 Total** | 5,564.00 |
| Anderson's Italy | **PO886 Total** | 5,550.00 |
| Anderson's Italy | **PO880 Total** | 5,525.00 |
| Anderson's Italy | **PO881 Total** | 5,525.00 |
| Leather Creations Limited | **PO870 Total** | 5,495.60 |
| Lenor Romano | **PO944 Total** | 5,486.00 |
| Quick Feat International | **PO915 Total** | 5,481.00 |
| Quick Feat International | **PO909 Total** | 5,480.80 |
| Leather Creations Limited | **PO986 Total** | 5,461.00 |
| Leather Creations Limited | **PO987 Total** | 5,461.00 |
| Quick Feat International | **PO824 Total** | 5,458.85 |
| Leather Creations Limited | **PO1017 Total** | 5,457.00 |
| Leather Creations Limited | **PO1018 Total** | 5,457.00 |
| Somelos Tecidos SA | **PO981 Total** | 5,436.60 |
| Lenor Romano | **PO945 Total** | 5,330.00 |
| Anderson's Italy | **PO887 Total** | 5,325.00 |
| Quoddy Footwear LLC | **PO777 Total** | 5,267.50 |
| Quick Feat International | **PO757 Total** | 5,240.50 |
| Quick Feat International | **PO958 Total** | 5,236.00 |
| Quick Feat International | **PO959 Total** | 5,236.00 |
| Hertling Trousers, Inc. | **PO1115 Total** | 5,215.00 |
| Vigens | **PO1091 Total** | 5,208.00 |
| Vigens | **PO1092 Total** | 5,208.00 |

| | | |
|---|---|---|
| Vigens | **PO1093 Total** | 5,208.00 |
| Quick Feat International | **PO862 Total** | 5,039.90 |
| Quick Feat International | **PO809 Total** | 5,020.90 |
| New England Shirt Compnay | **PO873 Total** | 4,800.00 |
| New England Shirt Compnay | **PO874 Total** | 4,800.00 |
| New England Shirt Compnay | **PO875 Total** | 4,800.00 |
| Berle Apparel Group | **PO938 Total** | 4,797.00 |
| Berle Apparel Group | **PO939 Total** | 4,797.00 |
| Somelos Tecidos SA | **PO597 Total** | 4,780.40 |
| Uniform Knitters | **PO1020 Total** | 4,753.80 |
| Uniform Knitters | **PO907 Total** | 4,753.80 |
| Greentex srl | **PO60 Total** | 4,752.00 |
| Anderson's Italy | **PO877 Total** | 4,731.00 |
| Anderson's Italy | **PO878 Total** | 4,648.00 |
| Greentex srl | **PO760 Total** | 4,560.00 |
| Quick Feat International | **PO923 Total** | 4,555.00 |
| Quick Feat International | **PO924 Total** | 4,555.00 |
| Patrick Mavros | **PO853 Total** | 4,537.50 |
| Raleigh Denim | **PO1107 Total** | 4,536.00 |
| Raleigh Denim | **PO1108 Total** | 4,536.00 |
| Vigens | **PO1089 Total** | 4,464.00 |
| Vigens | **PO1090 Total** | 4,464.00 |
| Quick Feat International | **PO823 Total** | 4,443.25 |
| Canadian Sweater Company Ltd. | **PO845 Total** | 4,160.00 |
| Quick Feat International | **PO922 Total** | 3,913.45 |
| Quick Feat International | **PO962 Total** | 3,910.00 |
| Torino Leather | **PO1024 Total** | 3,822.00 |
| Torino Leather | **PO1025 Total** | 3,822.00 |
| Hertling Trousers, Inc. | **PO1114 Total** | 3,710.00 |
| Trinity Garments Factory | **PO1043 Total** | 3,700.00 |
| Trinity Garments Factory | **PO1044 Total** | 3,700.00 |
| Berle Apparel Group | **PO940 Total** | 3,699.50 |
| Berle Apparel Group | **PO941 Total** | 3,699.50 |
| Quick Feat International | **PO921 Total** | 3,685.60 |
| Quick Feat International | **PO927 Total** | 3,654.00 |
| Quick Feat International | **PO928 Total** | 3,654.00 |
| Anderson's Italy | **PO883 Total** | 3,554.00 |
| Quick Feat International | **PO925 Total** | 3,532.50 |
| Quick Feat International | **PO926 Total** | 3,532.50 |
| Quick Feat International | **PO960 Total** | 3,506.25 |
| Quick Feat International | **PO961 Total** | 3,506.25 |
| Anderson's Italy | **PO889 Total** | 3,315.00 |
| Anderson's Italy | **PO890 Total** | 3,315.00 |
| Anderson's Italy | **PO884 Total** | 3,269.68 |

| | | |
|---|---|---|
| Quick Feat International | **PO918 Total** | 3,264.00 |
| Quick Feat International | **PO933 Total** | 3,264.00 |
| TAMODA | **PO427 Total** | 3,248.56 |
| Somelos Tecidos SA | **PO1064 Total** | 3,230.00 |
| Somelos Tecidos SA | **PO1065 Total** | 3,230.00 |
| Sandstorm International | **PO1000 Total** | 3,125.00 |
| Sandstorm International | **PO1001 Total** | 3,125.00 |
| Sandstorm International | **PO1002 Total** | 3,125.00 |
| Sandstorm International | **PO1003 Total** | 3,125.00 |
| Sandstorm International | **PO1004 Total** | 3,125.00 |
| Sandstorm International | **PO999 Total** | 3,125.00 |
| Alden Shoe Company | **PO767 Total** | 3,080.00 |
| Anderson's Italy | **PO892 Total** | 3,031.50 |
| Trinity Garments Factory | **PO1045 Total** | 2,880.00 |
| Trinity Garments Factory | **PO1046 Total** | 2,880.00 |
| Alden Shoe Company | **PO840 Total** | 2,812.00 |
| Hertling Trousers, Inc. | **PO1015 Total** | 2,760.00 |
| Hertling Trousers, Inc. | **PO1016 Total** | 2,730.00 |
| Trinity Garments Factory | **PO1047 Total** | 2,650.00 |
| Trinity Garments Factory | **PO1048 Total** | 2,650.00 |
| C&S Wu | **PO1013 Total** | 2,625.00 |
| Quick Feat International | **PO963 Total** | 2,625.00 |
| Quick Feat International | **PO964 Total** | 2,625.00 |
| Quick Feat International | **PO913 Total** | 2,614.40 |
| Mulholland Brothers | **PO1082 Total** | 2,600.00 |
| Quick Feat International | **PO1109 Total** | 2,595.90 |
| Quick Feat International | **PO1110 Total** | 2,595.90 |
| Hertling Trousers, Inc. | **PO990 Total** | 2,520.00 |
| Quick Feat International | **PO920 Total** | 2,513.60 |
| Quoddy Footwear LLC | **PO661 Total** | 2,450.00 |
| Anderson's Italy | **PO1035 Total** | 2,442.00 |
| Alden Shoe Company | **PO798 Total** | 2,430.00 |
| Berle Apparel Group | **PO988 Total** | 2,425.50 |
| Berle Apparel Group | **PO989 Total** | 2,425.50 |
| Luminox | **PO1119 Total** | 2,275.00 |
| George Graham Galleries | **PO1040 Total** | 2,209.00 |
| Anderson's Italy | **PO1034 Total** | 2,178.00 |
| Torino Leather | **PO1026 Total** | 1,976.50 |
| Torino Leather | **PO1028 Total** | 1,976.50 |
| George Graham Galleries | **PO786 Total** | 1,962.00 |
| Wigens (via Greg Kern) | **PO994 Total** | 1,920.00 |
| Lenor Romano | **PO946 Total** | 1,802.00 |
| Quick Feat International | **PO895 Total** | 1,748.50 |
| Torino Leather | **PO1027 Total** | 1,742.00 |

| | | |
|---|---|---|
| Patrick Mavros | **PO1074 Total** | 1,687.50 |
| Lenor Romano | **PO947 Total** | 1,683.00 |
| Mulholland Brothers | **PO866 Total** | 1,648.32 |
| Lenor Romano | **PO948 Total** | 1,615.00 |
| Wigens (via Greg Kern) | **PO997 Total** | 1,600.00 |
| Wigens (via Greg Kern) | **PO998 Total** | 1,600.00 |
| Leather Creations Limited | **PO632 Total** | 1,519.20 |
| Mulholland Brothers | **PO1106 Total** | 1,470.00 |
| Edward Green & Co. | **PO468 Total** | 1,428.32 |
| George Graham Galleries | **PO785 Total** | 1,417.00 |
| Mulholland Brothers | **PO1083 Total** | 1,300.00 |
| Mulholland Brothers | **PO1084 Total** | 1,300.00 |
| Mulholland Brothers | **PO1085 Total** | 1,300.00 |
| Mulholland Brothers | **PO1086 Total** | 1,300.00 |
| Mulholland Brothers | **PO1087 Total** | 1,300.00 |
| Mulholland Brothers | **PO1088 Total** | 1,300.00 |
| Sunset Trails Silversmiths & Engravers | **PO706 Total** | 1,275.00 |
| George Graham Galleries | **PO1041 Total** | 1,257.50 |
| A Goldstein / Wrought in America | **PO969 Total** | 1,250.00 |
| Somelos Tecidos SA | **PO813 Total** | 1,221.50 |
| Alden Shoe Company | **PO1055 Total** | 1,210.00 |
| Wigens (via Greg Kern) | **PO995 Total** | 1,080.00 |
| Wigens (via Greg Kern) | **PO996 Total** | 1,080.00 |
| Somelos Tecidos SA | **PO810 Total** | 1,047.00 |
| Somelos Tecidos SA | **PO811 Total** | 1,047.00 |
| Somelos Tecidos SA | **PO812 Total** | 1,047.00 |
| Mulholland Brothers | **PO1121 Total** | 1,042.02 |
| Trinity Garments Factory | **PO1101 Total** | 1,012.00 |
| Trinity Garments Factory | **PO1102 Total** | 1,012.00 |
| Edward Green & Co. | **PO335 Total** | 980.82 |
| Trinity Garments Factory | **PO1103 Total** | 966.00 |
| Trinity Garments Factory | **PO1104 Total** | 966.00 |
| Euro Socks | **PO898 Total** | 770.40 |
| Euro Socks | **PO899 Total** | 770.40 |
| Alden Shoe Company | **PO791 Total** | 770.00 |
| Anderson's Italy | **PO876 Total** | 664.00 |
| Anderson's Italy | **PO888 Total** | 650.00 |
| Quick Feat International | **PO1039 Total** | 491.50 |
| Edward Green & Co. | **PO378 Total** | 447.50 |
| Euro Socks | **PO897 Total** | 410.40 |
| Weapon Edge | **PO1066 Total** | 405.00 |
| Weapon Edge | **PO1067 Total** | 360.00 |
| Weapon Edge | **PO1068 Total** | 360.00 |
| Luxottica Group | **PO1125 Total** | 321.00 |

| | | |
|---|---|---|
| Quick Feat International | **PO1073 Total** | 304.00 |
| Canadian Sweater Company Ltd. | **PO789 Total** | 304.00 |
| Leather Creations Limited | **PO638 Total** | 289.80 |
| Anderson's Italy | **PO1033 Total** | 264.00 |
| A Goldstein / Wrought in America | **PO1111 Total** | 250.00 |
| A Goldstein / Wrought in America | **PO893 Total** | 250.00 |
| HiDef Spex USA | **PO1117 Total** | 173.40 |
| Anderson's Italy | **PO885 Total** | 150.00 |
| Edward Green & Co. | **PO251 Total** | 117.14 |

| | | |
|---|---|---|
| | **Grand Total** | **2,190,432.08** |
| | | 1,095,216.04 |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-2455 | 12-May-09 | Authorization Pending | JeremyM | $189.00 | O-9863 | INV-10121 | 23-Apr-09 | $189.00 | Credit Card |
| RMA-2457 | 12-May-09 | Authorization Pending | JeremyM | 138.00 | O-8247 | INV-9782 | 15-Apr-09 | 138.00 | Credit Card |
| RMA-2458 | 12-May-09 | Authorization Pending | JeremyM | 139.00 | O-10240 | INV-10654 | 04-May-09 | 733.00 | Credit Card |
| RMA-2459 | 12-May-09 | Authorization Pending | JeremyM | 78.00 | O-8608 | INV-10433 | 30-Apr-09 | 78.00 | Credit Card |
| RMA-2460 | 12-May-09 | Authorization Pending | JeremyM | 47.00 | O-8434 | INV-8630 | 18-Mar-09 | 47.00 | Credit Card |
| RMA-2462 | 12-May-09 | Authorization Pending | JeremyM | 189.00 | O-9648 | INV-10111 | 23-Apr-09 | 189.00 | Credit Card |
| RMA-2464 | 12-May-09 | Authorization Pending | JeremyM | 289.00 | O-9431 | INV-10286 | 28-Apr-09 | 289.00 | Credit Card |
| RMA-2465 | 12-May-09 | Authorization Pending | JeremyM | 198.00 | O-8877 | INV-9261 | 03-Apr-09 | 396.00 | Credit Card |
| RMA-2466 | 12-May-09 | Authorization Pending | JeremyM | 250.00 | O-8368 | INV-9470 | 08-Apr-09 | 250.00 | Credit Card |
| RMA-2470 | 12-May-09 | Authorization Pending | JeremyM | 98.00 | O-9734 | INV-9945 | 20-Apr-09 | 98.00 | Credit Card |
| RMA-2472 | 12-May-09 | Authorization Pending | JeremyM | 117.00 | O-10183 | INV-10542 | 30-Apr-09 | 117.00 | Credit Card |
| RMA-2473 | 12-May-09 | Authorization Pending | JeremyM | 250.00 | O-9634 | INV-10644 | 04-May-09 | 250.00 | Credit Card |
| RMA-2474 | 12-May-09 | Authorization Pending | JeremyM | 298.00 | O-10491 | INV-11153 | 07-May-09 | 298.00 | Credit Card |
| RMA-2475 | 12-May-09 | Authorization Pending | JeremyM | 147.00 | O-9634 | INV-11124 | 06-May-09 | 147.00 | Credit Card |
| RMA-2496 | 18-May-09 | Authorization Pending | JeremyM | 298.00 | O-10534 | INV-11291 | 08-May-09 | 298.00 | Credit Card |
| RMA-2506 | 18-May-09 | Authorization Pending | JeremyM | 237.00 | O-9095 | INV-11039 | 06-May-09 | 237.00 | Credit Card |
| RMA-2507 | 18-May-09 | Authorization Pending | JeremyM | 147.00 | O-9095 | INV-11142 | 06-May-09 | 147.00 | Credit Card |
| RMA-2508 | 18-May-09 | Authorization Pending | JeremyM | 149.00 | O-9095 | INV-11065 | 06-May-09 | 149.00 | Credit Card |
| RMA-2509 | 18-May-09 | Authorization Pending | JeremyM | 298.00 | O-10472 | INV-11022 | 06-May-09 | 298.00 | Credit Card |
| RMA-2510 | 18-May-09 | Authorization Pending | JeremyM | 129.00 | O-10061 | INV-10959 | 06-May-09 | 129.00 | Credit Card |
| RMA-2512 | 18-May-09 | Authorization Pending | JeremyM | 250.00 | O-10405 | INV-10719 | 05-May-09 | 250.00 | Credit Card |
| RMA-2513 | 18-May-09 | Authorization Pending | JeremyM | 147.00 | O-8358 | INV-11108 | 06-May-09 | 147.00 | Credit Card |
| RMA-2519 | 18-May-09 | Authorization Pending | JeremyM | 119.00 | O-10692 | INV-11408 | 12-May-09 | 119.00 | Credit Card |
| RMA-2520 | 18-May-09 | Authorization Pending | JeremyM | 298.00 | O-10120 | INV-10356 | 29-Apr-09 | 298.00 | Credit Card |
| RMA-2521 | 18-May-09 | Authorization Pending | JeremyM | 334.00 | O-10199 | INV-10546 | 01-May-09 | 334.00 | Credit Card |
| RMA-2522 | 18-May-09 | Authorization Pending | JeremyM | 129.00 | O-10406 | INV-10936 | 06-May-09 | 129.00 | Credit Card |
| RMA-2523 | 18-May-09 | Authorization Pending | JeremyM | 98.00 | O-9347 | INV-9632 | 13-Apr-09 | 98.00 | Credit Card |
| RMA-2524 | 18-May-09 | Authorization Pending | JeremyM | 129.00 | O-8623 | INV-10988 | 06-May-09 | 129.00 | Credit Card |
| RMA-2526 | 18-May-09 | Authorization Pending | JeremyM | 416.00 | O-8806 | INV-8962 | 27-Mar-09 | 714.00 | Credit Card |
| RMA-2527 | 18-May-09 | Authorization Pending | JeremyM | 199.00 | O-9895 | INV-10166 | 27-Apr-09 | 615.00 | Credit Card |
| RMA-2530 | 18-May-09 | Authorization Pending | JeremyM | 456.00 | O-10098 | INV-10351 | 29-Apr-09 | 3,717.00 | Credit Card |
| RMA-2531 | 18-May-09 | Authorization Pending | JeremyM | 957.00 | O-10098 | INV-10351 | 29-Apr-09 | 3,717.00 | Credit Card |
| RMA-2536 | 18-May-09 | Authorization Pending | JeremyM | 138.00 | O-8554 | INV-9740 | 15-Apr-09 | 138.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-2537 | 18-May-09 | Authorization Pending | JeremyM | 78.00 | O-8466 | INV-10461 | 30-Apr-09 | 78.00 | Credit Card |
| RMA-2538 | 18-May-09 | Authorization Pending | JeremyM | 298.00 | O-10118 | INV-10359 | 29-Apr-09 | 298.00 | Credit Card |
| RMA-2539 | 18-May-09 | Authorization Pending | JeremyM | 289.00 | O-10256 | INV-10582 | 04-May-09 | 289.00 | Credit Card |
| RMA-2540 | 18-May-09 | Authorization Pending | JeremyM | 198.00 | O-9791 | INV-10031 | 21-Apr-09 | 198.00 | Credit Card |
| RMA-2541 | 18-May-09 | Authorization Pending | JeremyM | 156.00 | O-9791 | INV-10434 | 30-Apr-09 | 156.00 | Credit Card |
| RMA-2542 | 18-May-09 | Authorization Pending | JeremyM | 387.00 | O-10126 | INV-10388 | 30-Apr-09 | 387.00 | Credit Card |
| RMA-2543 | 18-May-09 | Authorization Pending | JeremyM | 129.00 | O-7689 | INV-10943 | 06-May-09 | 129.00 | Credit Card |
| RMA-2545 | 18-May-09 | Authorization Pending | JeremyM | 298.00 | O-10431 | INV-10847 | 06-May-09 | 298.00 | Credit Card |
| RMA-2546 | 18-May-09 | Authorization Pending | JeremyM | 351.00 | O-10103 | INV-10475 | 30-Apr-09 | 351.00 | Credit Card |
| RMA-2547 | 18-May-09 | Authorization Pending | JeremyM | 298.00 | O-10063 | INV-10325 | 29-Apr-09 | 583.00 | Credit Card |
| RMA-2558 | 21-May-09 | Authorization Pending | JeremyM | 178.00 | O-10439 | INV-10850 | 06-May-09 | 178.00 | Credit Card |
| RMA-2559 | 21-May-09 | Authorization Pending | JeremyM | 129.00 | O-7843 | INV-10968 | 06-May-09 | 129.00 | Credit Card |
| RMA-2583 | 26-May-09 | Authorization Pending | JeremyM | 414.00 | O-10630 | INV-11395 | 12-May-09 | 414.00 | Credit Card |
| RMA-2586 | 26-May-09 | Authorization Pending | JeremyM | 345.00 | O-10527 | INV-11287 | 08-May-09 | 534.00 | Credit Card |
| RMA-2587 | 26-May-09 | Authorization Pending | JeremyM | 258.00 | O-8531 | INV-10984 | 06-May-09 | 258.00 | Credit Card |
| RMA-2588 | 26-May-09 | Authorization Pending | JeremyM | 147.00 | O-7963 | INV-11107 | 06-May-09 | 147.00 | Credit Card |
| RMA-2589 | 26-May-09 | Authorization Pending | JeremyM | 119.00 | O-10720 | INV-11450 | 13-May-09 | 436.00 | Credit Card |
| RMA-2591 | 26-May-09 | Authorization Pending | JeremyM | 237.00 | O-9648 | INV-11010 | 06-May-09 | 237.00 | Credit Card |
| RMA-2592 | 26-May-09 | Authorization Pending | JeremyM | 149.00 | O-9648 | INV-11047 | 06-May-09 | 149.00 | Credit Card |
| RMA-2593 | 26-May-09 | Authorization Pending | JeremyM | 228.00 | O-10121 | INV-10357 | 29-Apr-09 | 228.00 | Credit Card |
| RMA-2594 | 26-May-09 | Authorization Pending | JeremyM | 198.00 | O-7963 | INV-11062 | 06-May-09 | 198.00 | Credit Card |
| RMA-2595 | 26-May-09 | Authorization Pending | JeremyM | 168.00 | O-8092 | INV-11207 | 07-May-09 | 336.00 | Credit Card |
| RMA-2596 | 26-May-09 | Authorization Pending | JeremyM | 129.00 | O-8024 | INV-10993 | 06-May-09 | 129.00 | Credit Card |
| RMA-2598 | 26-May-09 | Authorization Pending | JeremyM | 298.00 | O-10209 | INV-10558 | 01-May-09 | 298.00 | Credit Card |
| RMA-2599 | 26-May-09 | Authorization Pending | JeremyM | 298.00 | O-10314 | INV-10628 | 04-May-09 | 298.00 | Credit Card |
| RMA-2614 | 27-May-09 | Authorization Pending | JeremyM | 98.00 | O-10016 | INV-11545 | 13-May-09 | 98.00 | Credit Card |
| RMA-2615 | 27-May-09 | Authorization Pending | JeremyM | 189.00 | O-10218 | INV-10572 | 01-May-09 | 378.00 | Credit Card |
| RMA-2616 | 27-May-09 | Authorization Pending | JeremyM | 378.00 | O-10215 | INV-11200 | 07-May-09 | 378.00 | Credit Card |
| RMA-2617 | 27-May-09 | Authorization Pending | JeremyM | 176.25 | O-9257 | INV-10844 | 06-May-09 | 176.25 | Credit Card |
| RMA-2618 | 27-May-09 | Authorization Pending | JeremyM | 198.00 | O-9753 | INV-11037 | 06-May-09 | 198.00 | Credit Card |
| RMA-2619 | 27-May-09 | Authorization Pending | JeremyM | 189.00 | O-9753 | INV-11171 | 07-May-09 | 189.00 | Credit Card |
| RMA-2620 | 27-May-09 | Authorization Pending | JeremyM | 129.00 | O-9648 | INV-10946 | 06-May-09 | 129.00 | Credit Card |
| RMA-2621 | 27-May-09 | Authorization Pending | JeremyM | 294.00 | O-10129 | INV-10371 | 30-Apr-09 | 294.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-2622 | 27-May-09 | Authorization Pending | JeremyM | 129.00 | O-9724 | INV-10907 | 06-May-09 | 129.00 | Credit Card |
| RMA-2623 | 27-May-09 | Authorization Pending | JeremyM | 363.75 | O-6998 | INV-9820 | 16-Apr-09 | 363.75 | Credit Card |
| RMA-2624 | 27-May-09 | Authorization Pending | JeremyM | 129.00 | O-7665 | INV-10967 | 06-May-09 | 129.00 | Credit Card |
| RMA-2625 | 27-May-09 | Authorization Pending | JeremyM | 198.00 | O-9404 | INV-11196 | 07-May-09 | 198.00 | Credit Card |
| RMA-2626 | 27-May-09 | Authorization Pending | JeremyM | 119.00 | O-9692 | INV-9913 | 20-Apr-09 | 347.00 | Credit Card |
| RMA-2627 | 27-May-09 | Authorization Pending | JeremyM | 250.00 | O-9032 | INV-9225 | 03-Apr-09 | 748.00 | Credit Card |
| RMA-2628 | 27-May-09 | Authorization Pending | JeremyM | 289.00 | O-9032 | INV-9514 | 09-Apr-09 | 289.00 | Credit Card |
| RMA-2629 | 27-May-09 | Authorization Pending | JeremyM | 147.00 | O-9253 | INV-11129 | 06-May-09 | 147.00 | Credit Card |
| RMA-2630 | 27-May-09 | Authorization Pending | JeremyM | 129.00 | O-9032 | INV-10990 | 06-May-09 | 129.00 | Credit Card |
| RMA-2631 | 27-May-09 | Authorization Pending | JeremyM | 258.00 | O-9253 | INV-10958 | 06-May-09 | 258.00 | Credit Card |
| RMA-2632 | 27-May-09 | Authorization Pending | JeremyM | 129.00 | O-9032 | INV-10956 | 06-May-09 | 129.00 | Credit Card |
| RMA-2633 | 27-May-09 | Authorization Pending | JeremyM | 198.00 | O-8092 | INV-11057 | 06-May-09 | 396.00 | Credit Card |
| RMA-2634 | 27-May-09 | Authorization Pending | JeremyM | 168.00 | O-8092 | INV-11207 | 07-May-09 | 336.00 | Credit Card |
| RMA-2636 | 27-May-09 | Authorization Pending | JeremyM | 117.00 | O-9174 | INV-10490 | 30-Apr-09 | 117.00 | Credit Card |
| RMA-2637 | 27-May-09 | Authorization Pending | JeremyM | 149.00 | O-7882 | INV-11087 | 06-May-09 | 149.00 | Credit Card |
| RMA-2640 | 27-May-09 | Authorization Pending | JeremyM | 147.00 | O-8608 | INV-11115 | 06-May-09 | 147.00 | Credit Card |
| RMA-2646 | 27-May-09 | Authorization Pending | JeremyM | 129.00 | O-9856 | INV-10919 | 06-May-09 | 129.00 | Credit Card |
| RMA-2647 | 27-May-09 | Authorization Pending | JeremyM | 198.00 | O-10586 | INV-11357 | 11-May-09 | 198.00 | Credit Card |
| RMA-2648 | 27-May-09 | Authorization Pending | JeremyM | 98.00 | O-10784 | INV-11546 | 13-May-09 | 316.00 | Credit Card |
| RMA-2650 | 27-May-09 | Authorization Pending | JeremyM | 168.00 | O-10065 | INV-11269 | 07-May-09 | 168.00 | Credit Card |
| RMA-2651 | 27-May-09 | Authorization Pending | JeremyM | 189.00 | O-10065 | INV-11424 | 12-May-09 | 189.00 | Credit Card |
| RMA-2652 | 27-May-09 | Authorization Pending | JeremyM | 98.00 | O-8947 | INV-9126 | 01-Apr-09 | 98.00 | Credit Card |
| RMA-2653 | 27-May-09 | Authorization Pending | JeremyM | 235.00 | O-8937 | INV-9478 | 08-Apr-09 | 235.00 | Credit Card |
| RMA-2654 | 27-May-09 | Authorization Pending | JeremyM | 178.00 | O-10040 | INV-11297 | 08-May-09 | 178.00 | Credit Card |
| RMA-2655 | 27-May-09 | Authorization Pending | JeremyM | 228.00 | O-10428 | INV-10848 | 06-May-09 | 391.00 | Credit Card |
| RMA-2657 | 27-May-09 | Authorization Pending | JeremyM | 98.00 | O-10449 | INV-10863 | 06-May-09 | 98.00 | Credit Card |
| RMA-2660 | 27-May-09 | Authorization Pending | JeremyM | 237.00 | O-10098 | INV-11020 | 06-May-09 | 237.00 | Credit Card |
| RMA-2661 | 27-May-09 | Authorization Pending | JeremyM | 598.00 | O-10098 | INV-10769 | 05-May-09 | 598.00 | Credit Card |
| RMA-2663 | 27-May-09 | Authorization Pending | JeremyM | 396.00 | O-9938 | INV-11227 | 07-May-09 | 396.00 | Credit Card |
| RMA-2664 | 27-May-09 | Authorization Pending | JeremyM | 250.00 | O-9715 | INV-10641 | 04-May-09 | 250.00 | Credit Card |
| RMA-2665 | 27-May-09 | Authorization Pending | JeremyM | 139.00 | O-10671 | INV-11387 | 12-May-09 | 635.00 | Credit Card |
| RMA-2666 | 27-May-09 | Authorization Pending | JeremyM | 178.00 | O-10119 | INV-10362 | 29-Apr-09 | 356.00 | Credit Card |
| RMA-2667 | 27-May-09 | Authorization Pending | JeremyM | 168.00 | O-8163 | INV-11238 | 07-May-09 | 168.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-2670 | 27-May-09 | Authorization Pending | JeremyM | 470.00 | O-9197 | INV-10842 | 06-May-09 | 705.00 | Credit Card |
| RMA-2675 | 28-May-09 | Authorization Pending | JeremyM | 75.00 | O-4554 | INV-5162 | 12-Dec-08 | 75.00 | Credit Card |
| RMA-2676 | 28-May-09 | Authorization Pending | JeremyM | 470.00 | O-9450 | INV-10832 | 05-May-09 | 470.00 | Credit Card |
| RMA-2677 | 28-May-09 | Authorization Pending | JeremyM | 336.00 | O-9450 | INV-11272 | 07-May-09 | 336.00 | Credit Card |
| RMA-2678 | 28-May-09 | Authorization Pending | JeremyM | 156.00 | O-9450 | INV-10425 | 30-Apr-09 | 156.00 | Credit Card |
| RMA-2680 | 28-May-09 | Authorization Pending | JeremyM | 670.00 | O-11119 | INV-12003 | 21-May-09 | 670.00 | Credit Card |
| RMA-2681 | 28-May-09 | Authorization Pending | JeremyM | 95.00 | O-9643 | INV-9901 | 20-Apr-09 | 323.00 | Credit Card |
| RMA-2682 | 28-May-09 | Authorization Pending | JeremyM | 448.00 | O-9660 | INV-9908 | 20-Apr-09 | 448.00 | Credit Card |
| RMA-2683 | 28-May-09 | Authorization Pending | JeremyM | 238.00 | O-10299 | INV-10629 | 04-May-09 | 238.00 | Credit Card |
| RMA-2696 | 30-May-09 | Authorization Pending | Cheryl | 285.00 | O-10986 | INV-11736 | 18-May-09 | 285.00 | Credit Card |
| RMA-2729 | 05-Jun-09 | Authorization Pending | JeremyM | 238.00 | O-10905 | INV-11686 | 18-May-09 | 517.00 | Credit Card |
| RMA-2730 | 05-Jun-09 | Authorization Pending | JeremyM | 228.00 | O-11024 | INV-11760 | 19-May-09 | 228.00 | Credit Card |
| RMA-2731 | 05-Jun-09 | Authorization Pending | JeremyM | 198.00 | O-10380 | INV-10675 | 05-May-09 | 198.00 | Credit Card |
| RMA-2732 | 05-Jun-09 | Authorization Pending | JeremyM | 335.00 | O-8955 | INV-11998 | 21-May-09 | 335.00 | Credit Card |
| RMA-2733 | 05-Jun-09 | Authorization Pending | JeremyM | 335.00 | O-9825 | INV-11975 | 21-May-09 | 335.00 | Credit Card |
| RMA-2735 | 05-Jun-09 | Authorization Pending | JeremyM | 98.00 | O-10928 | INV-11664 | 18-May-09 | 98.00 | Credit Card |
| RMA-2737 | 05-Jun-09 | Authorization Pending | JeremyM | 250.00 | O-6370 | INV-6786 | 14-Jan-09 | 250.00 | Credit Card |
| RMA-2738 | 05-Jun-09 | Authorization Pending | JeremyM | 95.00 | O-9293 | INV-11782 | 19-May-09 | 95.00 | Credit Card |
| RMA-2740 | 05-Jun-09 | Authorization Pending | JeremyM | 250.00 | O-10757 | INV-11552 | 14-May-09 | 250.00 | Credit Card |
| RMA-2743 | 05-Jun-09 | Authorization Pending | JeremyM | 29.00 | O-11003 | INV-11748 | 19-May-09 | 29.00 | Credit Card |
| RMA-2745 | 05-Jun-09 | Authorization Pending | JeremyM | 163.00 | O-10422 | INV-11952 | 21-May-09 | 163.00 | Credit Card |
| RMA-2746 | 05-Jun-09 | Authorization Pending | JeremyM | 250.00 | O-10843 | INV-11734 | 18-May-09 | 250.00 | Credit Card |
| RMA-2752 | 08-Jun-09 | Authorization Pending | JeremyM | 387.00 | O-10239 | INV-10625 | 04-May-09 | 774.01 | Credit Card |
| RMA-2753 | 08-Jun-09 | Authorization Pending | JeremyM | 235.00 | O-10239 | INV-10824 | 05-May-09 | 470.00 | Credit Card |
| RMA-2755 | 08-Jun-09 | Authorization Pending | JeremyM | 579.00 | O-10859 | INV-11705 | 18-May-09 | 579.00 | Credit Card |
| RMA-2756 | 08-Jun-09 | Authorization Pending | JeremyM | 238.00 | O-10983 | INV-11776 | 19-May-09 | 238.00 | Credit Card |
| RMA-2757 | 08-Jun-09 | Authorization Pending | JeremyM | 178.00 | O-10983 | INV-11731 | 18-May-09 | 178.00 | Credit Card |
| RMA-2758 | 08-Jun-09 | Authorization Pending | JeremyM | 198.00 | O-11159 | INV-11933 | 21-May-09 | 198.00 | Credit Card |
| RMA-2759 | 08-Jun-09 | Authorization Pending | JeremyM | 98.00 | O-10531 | INV-11872 | 20-May-09 | 875.00 | Credit Card |
| RMA-2760 | 08-Jun-09 | Authorization Pending | JeremyM | 117.00 | O-11231 | INV-12090 | 22-May-09 | 234.00 | Credit Card |
| RMA-2763 | 08-Jun-09 | Authorization Pending | JeremyM | 156.00 | O-10845 | INV-11628 | 15-May-09 | 312.00 | Credit Card |
| RMA-2764 | 08-Jun-09 | Authorization Pending | JeremyM | 198.00 | O-10790 | INV-11566 | 14-May-09 | 376.00 | Credit Card |
| RMA-2768 | 08-Jun-09 | Authorization Pending | JeremyM | 139.00 | O-8229 | INV-12021 | 21-May-09 | 139.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-2769 | 08-Jun-09 | Authorization Pending | JeremyM | 887.00 | O-10959 | INV-11719 | 18-May-09 | 887.00 | Credit Card |
| RMA-2787 | 10-Jun-09 | Authorization Pending | JeremyM | 63.00 | O-6971 | INV-7471 | 29-Jan-09 | 272.00 | Credit Card |
| RMA-2788 | 10-Jun-09 | Authorization Pending | JeremyM | 79.00 | O-6570 | INV-7051 | 19-Jan-09 | 158.00 | Credit Card |
| RMA-2798 | 11-Jun-09 | Authorization Pending | JeremyM | 29.00 | O-10857 | INV-11615 | 15-May-09 | 29.00 | Credit Card |
| RMA-2800 | 11-Jun-09 | Authorization Pending | JeremyM | 298.00 | O-11696 | INV-12895 | 02-Jun-09 | 664.00 | Credit Card |
| RMA-2803 | 11-Jun-09 | Authorization Pending | JeremyM | 198.00 | O-10216 | INV-10562 | 01-May-09 | 198.00 | Credit Card |
| RMA-2804 | 11-Jun-09 | Authorization Pending | JeremyM | 298.00 | O-11569 | INV-12481 | 26-May-09 | 298.00 | Credit Card |
| RMA-2805 | 11-Jun-09 | Authorization Pending | JeremyM | 168.00 | O-9512 | INV-11260 | 07-May-09 | 336.00 | Credit Card |
| RMA-2806 | 11-Jun-09 | Authorization Pending | JeremyM | 117.00 | O-9512 | INV-10527 | 30-Apr-09 | 117.00 | Credit Card |
| RMA-2807 | 11-Jun-09 | Authorization Pending | JeremyM | 483.00 | O-9512 | INV-9789 | 15-Apr-09 | 483.00 | Credit Card |
| RMA-2809 | 11-Jun-09 | Authorization Pending | JeremyM | 298.00 | O-11059 | INV-11821 | 19-May-09 | 327.00 | Credit Card |
| RMA-2810 | 11-Jun-09 | Authorization Pending | JeremyM | 234.00 | O-11182 | INV-11909 | 21-May-09 | 234.00 | Credit Card |
| RMA-2811 | 11-Jun-09 | Authorization Pending | JeremyM | 237.00 | O-10292 | INV-10595 | 04-May-09 | 237.00 | Credit Card |
| RMA-2812 | 11-Jun-09 | Authorization Pending | JeremyM | 78.00 | O-10115 | INV-10449 | 30-Apr-09 | 156.00 | Credit Card |
| RMA-2815 | 11-Jun-09 | Authorization Pending | JeremyM | 163.00 | O-10614 | INV-12043 | 21-May-09 | 163.00 | Credit Card |
| RMA-2816 | 11-Jun-09 | Authorization Pending | JeremyM | 237.00 | O-8617 | INV-11034 | 06-May-09 | 237.00 | Credit Card |
| RMA-2817 | 11-Jun-09 | Authorization Pending | JeremyM | 157.00 | O-7688 | INV-12651 | 29-May-09 | 314.00 | Credit Card |
| RMA-2818 | 11-Jun-09 | Authorization Pending | JeremyM | 157.00 | O-7688 | INV-12651 | 29-May-09 | 314.00 | Credit Card |
| RMA-2819 | 11-Jun-09 | Authorization Pending | JeremyM | 275.00 | O-8368 | INV-10825 | 05-May-09 | 275.00 | Credit Card |
| RMA-2820 | 11-Jun-09 | Authorization Pending | JeremyM | 235.00 | O-11887 | INV-12904 | 03-Jun-09 | 235.00 | Credit Card |
| RMA-2821 | 11-Jun-09 | Authorization Pending | JeremyM | 98.00 | O-10313 | INV-10619 | 04-May-09 | 98.00 | Credit Card |
| RMA-2822 | 11-Jun-09 | Authorization Pending | JeremyM | 138.00 | O-10770 | INV-11524 | 13-May-09 | 138.00 | Credit Card |
| RMA-2824 | 11-Jun-09 | Authorization Pending | JeremyM | 387.00 | O-11221 | INV-12071 | 22-May-09 | 387.00 | Credit Card |
| RMA-2836 | 15-Jun-09 | Authorization Pending | JeremyM | 1,395.00 | O-10585 | INV-11829 | 20-May-09 | 1,395.00 | Credit Card |
| RMA-2837 | 15-Jun-09 | Authorization Pending | JeremyM | 1,407.00 | O-11801 | INV-12826 | 02-Jun-09 | 1,407.00 | Credit Card |
| RMA-2839 | 15-Jun-09 | Authorization Pending | JeremyM | 326.00 | O-9450 | INV-12042 | 21-May-09 | 326.00 | Credit Card |
| RMA-2840 | 15-Jun-09 | Authorization Pending | JeremyM | 314.00 | O-9450 | INV-12682 | 29-May-09 | 314.00 | Credit Card |
| RMA-2841 | 15-Jun-09 | Authorization Pending | JeremyM | 117.00 | O-11318 | INV-12416 | 26-May-09 | 117.00 | Credit Card |
| RMA-2842 | 15-Jun-09 | Authorization Pending | JeremyM | 98.00 | O-11999 | INV-13042 | 05-Jun-09 | 98.00 | Credit Card |
| RMA-2843 | 15-Jun-09 | Authorization Pending | JeremyM | 139.00 | O-11021 | INV-12052 | 21-May-09 | 139.00 | Credit Card |
| RMA-2846 | 15-Jun-09 | Authorization Pending | JeremyM | 195.00 | O-11386 | INV-12414 | 26-May-09 | 383.00 | Credit Card |
| RMA-2849 | 15-Jun-09 | Authorization Pending | JeremyM | 298.00 | O-11199 | INV-12089 | 22-May-09 | 298.00 | Credit Card |
| RMA-2852 | 15-Jun-09 | Authorization Pending | JeremyM | 3,295.00 | O-11518 | INV-12437 | 26-May-09 | 4,193.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-2856 | 15-Jun-09 | Authorization Pending | JeremyM | 198.00 | O-11635 | INV-12567 | 28-May-09 | 198.00 | Credit Card |
| RMA-2857 | 15-Jun-09 | Authorization Pending | JeremyM | 157.00 | O-10199 | INV-12693 | 29-May-09 | 157.00 | Credit Card |
| RMA-2860 | 15-Jun-09 | Authorization Pending | JeremyM | 158.00 | O-11966 | INV-12981 | 04-Jun-09 | 158.00 | Credit Card |
| RMA-2876 | 22-Jun-09 | Authorization Pending | JeremyM | 178.00 | O-11796 | INV-12802 | 01-Jun-09 | 178.00 | Credit Card |
| RMA-2877 | 22-Jun-09 | Authorization Pending | JeremyM | 247.00 | O-10068 | INV-10321 | 29-Apr-09 | 247.00 | Credit Card |
| RMA-2878 | 22-Jun-09 | Authorization Pending | JeremyM | 139.00 | O-12083 | INV-13140 | 08-Jun-09 | 475.00 | Credit Card |
| RMA-2879 | 22-Jun-09 | Authorization Pending | JeremyM | 398.00 | O-9277 | INV-13034 | 05-Jun-09 | 398.00 | Credit Card |
| RMA-2880 | 22-Jun-09 | Authorization Pending | JeremyM | 320.00 | O-12238 | INV-13314 | 10-Jun-09 | 320.00 | Credit Card |
| RMA-2882 | 22-Jun-09 | Authorization Pending | JeremyM | 98.00 | O-10946 | INV-11717 | 18-May-09 | 98.00 | Credit Card |
| RMA-2883 | 22-Jun-09 | Authorization Pending | JeremyM | 398.00 | O-8249 | INV-13032 | 05-Jun-09 | 398.00 | Credit Card |
| RMA-2884 | 22-Jun-09 | Authorization Pending | JeremyM | 198.00 | O-9759 | INV-11240 | 07-May-09 | 198.00 | Credit Card |
| RMA-2887 | 22-Jun-09 | Authorization Pending | JeremyM | 235.00 | O-8722 | INV-12920 | 03-Jun-09 | 235.00 | Credit Card |
| RMA-2891 | 22-Jun-09 | Authorization Pending | JeremyM | 95.00 | O-11880 | INV-12903 | 03-Jun-09 | 370.00 | Credit Card |
| RMA-2893 | 22-Jun-09 | Authorization Pending | JeremyM | 535.00 | O-11657 | INV-12582 | 28-May-09 | 535.00 | Credit Card |
| RMA-2895 | 22-Jun-09 | Authorization Pending | JeremyM | 98.00 | O-10169 | INV-10416 | 30-Apr-09 | 196.00 | Credit Card |
| RMA-2899 | 22-Jun-09 | Authorization Pending | JeremyM | 348.00 | O-12309 | INV-13380 | 11-Jun-09 | 348.00 | Credit Card |
| RMA-2900 | 22-Jun-09 | Authorization Pending | JeremyM | 147.00 | O-7730 | INV-11123 | 06-May-09 | 147.00 | Credit Card |
| RMA-2901 | 22-Jun-09 | Authorization Pending | JeremyM | 398.00 | O-12457 | INV-13630 | 15-Jun-09 | 587.00 | Credit Card |
| RMA-2903 | 22-Jun-09 | Authorization Pending | JeremyM | 189.00 | O-8275 | INV-11423 | 12-May-09 | 189.00 | Credit Card |
| RMA-2904 | 22-Jun-09 | Authorization Pending | JeremyM | 198.00 | O-8275 | INV-9256 | 03-Apr-09 | 198.00 | Credit Card |
| RMA-2905 | 22-Jun-09 | Authorization Pending | JeremyM | 298.00 | O-8275 | INV-10021 | 21-Apr-09 | 298.00 | Credit Card |
| RMA-2906 | 22-Jun-09 | Authorization Pending | JeremyM | 218.00 | O-8275 | INV-8544 | 16-Mar-09 | 218.00 | Credit Card |
| RMA-2907 | 22-Jun-09 | Authorization Pending | JeremyM | 178.00 | O-12336 | INV-13412 | 11-Jun-09 | 178.00 | Credit Card |
| RMA-2911 | 22-Jun-09 | Authorization Pending | JeremyM | 195.00 | O-11942 | INV-12987 | 04-Jun-09 | 195.00 | Credit Card |
| RMA-2912 | 22-Jun-09 | Authorization Pending | JeremyM | 247.00 | O-7919 | INV-12842 | 02-Jun-09 | 247.00 | Credit Card |
| RMA-2913 | 22-Jun-09 | Authorization Pending | JeremyM | 314.00 | O-9512 | INV-12669 | 29-May-09 | 314.00 | Credit Card |
| RMA-2914 | 22-Jun-09 | Authorization Pending | JeremyM | 298.00 | O-8090 | INV-10049 | 21-Apr-09 | 298.00 | Credit Card |
| RMA-2915 | 22-Jun-09 | Authorization Pending | JeremyM | 198.00 | O-8134 | INV-11187 | 07-May-09 | 198.00 | Credit Card |
| RMA-2916 | 22-Jun-09 | Authorization Pending | JeremyM | 289.00 | O-10920 | INV-13393 | 11-Jun-09 | 289.00 | Credit Card |
| RMA-2918 | 22-Jun-09 | Authorization Pending | JeremyM | 139.00 | O-11938 | INV-12967 | 04-Jun-09 | 139.00 | Credit Card |
| RMA-2919 | 22-Jun-09 | Authorization Pending | JeremyM | 504.00 | O-9102 | INV-11188 | 07-May-09 | 504.00 | Credit Card |
| RMA-2920 | 22-Jun-09 | Authorization Pending | JeremyM | 447.00 | O-11406 | INV-12403 | 26-May-09 | 447.00 | Credit Card |
| RMA-2925 | 22-Jun-09 | Authorization Pending | JeremyM | 198.00 | O-11711 | INV-12750 | 01-Jun-09 | 198.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-2927 | 22-Jun-09 | Authorization Pending | JeremyM | 238.00 | O-9315 | INV-11803 | 19-May-09 | 238.00 | Credit Card |
| RMA-2928 | 22-Jun-09 | Authorization Pending | JeremyM | 750.00 | O-9705 | INV-13075 | 05-May-09 | 750.00 | Credit Card |
| RMA-2930 | 23-Jun-09 | Authorization Pending | JeremyM | 228.00 | O-8792 | INV-8949 | 26-Mar-09 | 228.00 | Credit Card |
| RMA-2933 | 23-Jun-09 | Authorization Pending | JeremyM | 178.00 | O-10847 | INV-11627 | 15-May-09 | 643.00 | Credit Card |
| RMA-2935 | 23-Jun-09 | Authorization Pending | JeremyM | 98.00 | O-10814 | INV-11583 | 14-May-09 | 98.00 | Credit Card |
| RMA-2936 | 23-Jun-09 | Authorization Pending | JeremyM | 198.00 | O-11964 | INV-12982 | 04-Jun-09 | 198.00 | Credit Card |
| RMA-2937 | 23-Jun-09 | Authorization Pending | JeremyM | 98.00 | O-9150 | INV-9407 | 07-Apr-09 | 355.00 | Credit Card |
| RMA-2938 | 23-Jun-09 | Authorization Pending | JeremyM | 787.00 | O-11511 | INV-12782 | 01-Jun-09 | 976.00 | Credit Card |
| RMA-2943 | 24-Jun-09 | Authorization Pending | JeremyM | 427.00 | O-10878 | INV-11647 | 15-May-09 | 1,154.00 | Credit Card |
| RMA-2944 | 24-Jun-09 | Authorization Pending | JeremyM | 129.00 | O-10878 | INV-11871 | 20-May-09 | 129.00 | Credit Card |
| RMA-2945 | 24-Jun-09 | Authorization Pending | JeremyM | 398.00 | O-9307 | INV-13037 | 05-Jun-09 | 398.00 | Credit Card |
| RMA-2947 | 24-Jun-09 | Authorization Pending | JeremyM | 228.00 | O-12054 | INV-13111 | 08-Jun-09 | 228.00 | Credit Card |
| RMA-2948 | 24-Jun-09 | Authorization Pending | JeremyM | 19.00 | O-7908 | INV-8231 | 11-Mar-09 | 52.00 | Credit Card |
| RMA-2949 | 24-Jun-09 | Authorization Pending | JeremyM | 178.00 | O-12470 | INV-13617 | 15-Jun-09 | 416.00 | Credit Card |
| RMA-2950 | 24-Jun-09 | Authorization Pending | JeremyM | 119.00 | O-12319 | INV-13396 | 11-Jun-09 | 119.00 | Credit Card |
| RMA-2951 | 24-Jun-09 | Authorization Pending | JeremyM | 298.00 | O-12358 | INV-13429 | 12-Jun-09 | 298.00 | Credit Card |
| RMA-2952 | 24-Jun-09 | Authorization Pending | JeremyM | 178.00 | O-12312 | INV-13556 | 12-Jun-09 | 178.00 | Credit Card |
| RMA-2953 | 24-Jun-09 | Authorization Pending | JeremyM | 317.00 | O-11241 | INV-12088 | 22-May-09 | 724.00 | Credit Card |
| RMA-2957 | 24-Jun-09 | Authorization Pending | JeremyM | 327.00 | O-12103 | INV-13136 | 08-Jun-09 | 327.00 | Credit Card |
| RMA-2959 | 24-Jun-09 | Authorization Pending | JeremyM | 163.00 | O-12339 | INV-13415 | 12-Jun-09 | 894.00 | Credit Card |
| RMA-2960 | 24-Jun-09 | Authorization Pending | JeremyM | 247.00 | O-11119 | INV-12860 | 02-Jun-09 | 247.00 | Credit Card |
| RMA-2961 | 24-Jun-09 | Authorization Pending | JeremyM | 189.00 | O-12457 | INV-13630 | 15-Jun-09 | 587.00 | Credit Card |
| RMA-2962 | 24-Jun-09 | Authorization Pending | JeremyM | 198.00 | O-11119 | INV-13767 | 17-Jun-09 | 198.00 | Credit Card |
| RMA-2965 | 24-Jun-09 | Authorization Pending | JeremyM | 289.00 | O-10859 | INV-13471 | 12-Jun-09 | 289.00 | Credit Card |
| RMA-2968 | 24-Jun-09 | Authorization Pending | JeremyM | 289.00 | O-9645 | INV-13474 | 12-Jun-09 | 289.00 | Credit Card |
| RMA-2969 | 24-Jun-09 | Authorization Pending | JeremyM | 398.00 | O-10085 | INV-13017 | 05-Jun-09 | 398.00 | Credit Card |
| RMA-2971 | 24-Jun-09 | Authorization Pending | JeremyM | 395.00 | O-9983 | INV-12583 | 28-May-09 | 395.00 | Credit Card |
| RMA-2972 | 24-Jun-09 | Authorization Pending | JeremyM | 113.00 | O-9983 | INV-12786 | 01-Jun-09 | 301.00 | Credit Card |
| RMA-2977 | 28-Jun-09 | Authorization Pending | Cheryl | 129.00 | O-11745 | INV-13488 | 12-Jun-09 | 129.00 | Credit Card |
| RMA-2978 | 28-Jun-09 | Authorization Pending | Cheryl | 195.00 | O-11745 | INV-13906 | 18-Jun-09 | 195.00 | Credit Card |
| RMA-2998 | 30-Jun-09 | Authorization Pending | JeremyM | 139.00 | O-12573 | INV-13828 | 17-Jun-09 | 139.00 | Credit Card |
| RMA-2999 | 30-Jun-09 | Authorization Pending | JeremyM | 333.75 | O-12667 | INV-14151 | 22-Jun-09 | 333.75 | Credit Card |
| RMA-3002 | 30-Jun-09 | Authorization Pending | JeremyM | 198.00 | O-12659 | INV-14107 | 22-Jun-09 | 753.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-3004 | 30-Jun-09 | Authorization Pending | JeremyM | 298.00 | O-11742 | INV-12899 | 03-Jun-09 | 298.00 | Credit Card |
| RMA-3006 | 30-Jun-09 | Authorization Pending | JeremyM | 298.00 | O-10932 | INV-11725 | 18-May-09 | 1,301.00 | Credit Card |
| RMA-3007 | 30-Jun-09 | Authorization Pending | JeremyM | 398.00 | O-8079 | INV-13021 | 05-Jun-09 | 398.00 | Credit Card |
| RMA-3009 | 30-Jun-09 | Authorization Pending | JeremyM | 95.00 | O-10641 | INV-11773 | 19-May-09 | 95.00 | Credit Card |
| RMA-3014 | 30-Jun-09 | Authorization Pending | JeremyM | 289.00 | O-9839 | INV-13492 | 12-Jun-09 | 289.00 | Credit Card |
| RMA-3015 | 30-Jun-09 | Authorization Pending | JeremyM | 598.00 | O-12093 | INV-13139 | 08-Jun-09 | 598.00 | Credit Card |
| RMA-3016 | 30-Jun-09 | Authorization Pending | JeremyM | 289.00 | O-11113 | INV-13882 | 18-Jun-09 | 578.00 | Credit Card |
| RMA-3017 | 30-Jun-09 | Authorization Pending | JeremyM | 335.00 | O-12310 | INV-13373 | 11-Jun-09 | 335.00 | Credit Card |
| RMA-3021 | 30-Jun-09 | Authorization Pending | JeremyM | 139.00 | O-12080 | INV-13132 | 08-Jun-09 | 139.00 | Credit Card |
| RMA-3022 | 30-Jun-09 | Authorization Pending | JeremyM | 250.00 | O-12080 | INV-13162 | 08-Jun-09 | 250.00 | Credit Card |
| RMA-3023 | 30-Jun-09 | Authorization Pending | JeremyM | 228.00 | O-12316 | INV-13403 | 11-Jun-09 | 228.00 | Credit Card |
| RMA-3024 | 30-Jun-09 | Authorization Pending | JeremyM | 129.00 | O-10951 | INV-13530 | 12-Jun-09 | 129.00 | Credit Card |
| RMA-3027 | 30-Jun-09 | Authorization Pending | JeremyM | 298.00 | O-12449 | INV-13611 | 15-Jun-09 | 298.00 | Credit Card |
| RMA-3029 | 30-Jun-09 | Authorization Pending | JeremyM | 435.00 | O-10979 | INV-11724 | 18-May-09 | 435.00 | Credit Card |
| RMA-3031 | 30-Jun-09 | Authorization Pending | JeremyM | 398.00 | O-7058 | INV-8071 | 05-Mar-09 | 398.00 | Credit Card |
| RMA-3032 | 30-Jun-09 | Authorization Pending | JeremyM | 289.00 | O-12033 | INV-13490 | 12-Jun-09 | 289.00 | Credit Card |
| RMA-3077 | 06-Jul-09 | Authorization Pending | Cheryl | 388.00 | O-9634 | INV-14474 | 29-Jun-09 | 388.00 | Credit Card |
| RMA-3084 | 07-Jul-09 | Authorization Pending | Cheryl | 0.04 | O-12863 | INV-14405 | 29-Jun-09 | 0.04 | Cash |
| RMA-3096 | 13-Jul-09 | Authorization Pending | JeremyM | 147.00 | O-12542 | INV-13733 | 17-Jun-09 | 147.00 | Credit Card |
| RMA-3097 | 13-Jul-09 | Authorization Pending | JeremyM | 335.00 | O-11183 | INV-14662 | 02-Jul-09 | 335.00 | Credit Card |
| RMA-3100 | 13-Jul-09 | Authorization Pending | JeremyM | 289.00 | O-10561 | INV-13388 | 11-Jun-09 | 289.00 | Credit Card |
| RMA-3101 | 13-Jul-09 | Authorization Pending | JeremyM | 129.00 | O-10678 | INV-13072 | 05-Jun-09 | 129.00 | Credit Card |
| RMA-3102 | 13-Jul-09 | Authorization Pending | JeremyM | 195.00 | O-10691 | INV-13951 | 18-Jun-09 | 195.00 | Credit Card |
| RMA-3103 | 13-Jul-09 | Authorization Pending | JeremyM | 156.00 | O-10679 | INV-11380 | 12-May-09 | 285.00 | Credit Card |
| RMA-3104 | 13-Jul-09 | Authorization Pending | JeremyM | 98.00 | O-12694 | INV-14571 | 01-Jul-09 | 98.00 | Credit Card |
| RMA-3105 | 13-Jul-09 | Authorization Pending | JeremyM | 198.00 | O-12954 | INV-14654 | 02-Jul-09 | 393.00 | Credit Card |
| RMA-3106 | 13-Jul-09 | Authorization Pending | JeremyM | 188.00 | O-9866 | INV-14388 | 26-Jun-09 | 188.00 | Credit Card |
| RMA-3107 | 13-Jul-09 | Authorization Pending | JeremyM | 86.00 | O-12820 | INV-14308 | 26-Jun-09 | 86.00 | Credit Card |
| RMA-3110 | 13-Jul-09 | Authorization Pending | JeremyM | 157.00 | O-12879 | INV-14499 | 29-Jun-09 | 157.00 | Credit Card |
| RMA-3111 | 13-Jul-09 | Authorization Pending | JeremyM | 78.00 | O-10629 | INV-11641 | 15-May-09 | 195.00 | Credit Card |
| RMA-3112 | 13-Jul-09 | Authorization Pending | JeremyM | 218.00 | O-11184 | INV-13231 | 09-Jun-09 | 218.00 | Credit Card |
| RMA-3113 | 13-Jul-09 | Authorization Pending | JeremyM | 258.00 | O-9131 | INV-10953 | 06-May-09 | 258.00 | Credit Card |
| RMA-3114 | 13-Jul-09 | Authorization Pending | JeremyM | 149.00 | O-9131 | INV-11064 | 06-May-09 | 149.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-3115 | 13-Jul-09 | Authorization Pending | JeremyM | 1,615.00 | O-12733 | INV-14165 | 23-Jun-09 | 1,679.00 | Credit Card |
| RMA-3116 | 13-Jul-09 | Authorization Pending | JeremyM | 188.00 | O-12502 | INV-14385 | 26-Jun-09 | 188.00 | Credit Card |
| RMA-3117 | 13-Jul-09 | Authorization Pending | JeremyM | 237.00 | O-12771 | INV-14233 | 24-Jun-09 | 454.00 | Credit Card |
| RMA-3118 | 13-Jul-09 | Authorization Pending | JeremyM | 198.00 | O-12649 | INV-13976 | 19-Jun-09 | 198.00 | Credit Card |
| RMA-3120 | 13-Jul-09 | Authorization Pending | JeremyM | 32.00 | O-12484 | INV-13639 | 16-Jun-09 | 32.00 | Credit Card |
| RMA-3122 | 13-Jul-09 | Authorization Pending | JeremyM | 195.00 | O-12381 | INV-13931 | 18-Jun-09 | 195.00 | Credit Card |
| RMA-3123 | 13-Jul-09 | Authorization Pending | JeremyM | 157.00 | O-10619 | INV-12698 | 29-May-09 | 157.00 | Credit Card |
| RMA-3124 | 13-Jul-09 | Authorization Pending | JeremyM | 117.00 | O-8131 | INV-10539 | 30-Apr-09 | 117.00 | Credit Card |
| RMA-3125 | 13-Jul-09 | Authorization Pending | JeremyM | 139.00 | O-12522 | INV-13694 | 16-Jun-09 | 139.00 | Credit Card |
| RMA-3127 | 13-Jul-09 | Authorization Pending | JeremyM | 163.00 | O-10149 | INV-12009 | 21-May-09 | 163.00 | Credit Card |
| RMA-3128 | 13-Jul-09 | Authorization Pending | JeremyM | 119.00 | O-7999 | INV-8284 | 12-Mar-09 | 119.00 | Credit Card |
| RMA-3129 | 13-Jul-09 | Authorization Pending | JeremyM | 198.00 | O-11733 | INV-14281 | 25-Jun-09 | 198.00 | Credit Card |
| RMA-3131 | 13-Jul-09 | Authorization Pending | JeremyM | 436.00 | O-10314 | INV-13241 | 09-Jun-09 | 436.00 | Credit Card |
| RMA-3132 | 13-Jul-09 | Authorization Pending | JeremyM | 198.00 | O-12282 | INV-13363 | 11-Jun-09 | 198.00 | Credit Card |
| RMA-3135 | 13-Jul-09 | Authorization Pending | JeremyM | 289.00 | O-10380 | INV-13890 | 18-Jun-09 | 289.00 | Credit Card |
| RMA-3136 | 13-Jul-09 | Authorization Pending | JeremyM | 289.00 | O-9973 | INV-13866 | 18-Jun-09 | 289.00 | Credit Card |
| RMA-3137 | 13-Jul-09 | Authorization Pending | JeremyM | 289.00 | O-11853 | INV-13894 | 18-Jun-09 | 289.00 | Credit Card |
| RMA-3138 | 13-Jul-09 | Authorization Pending | JeremyM | 258.00 | O-12237 | INV-13494 | 12-Jun-09 | 258.00 | Credit Card |
| RMA-3139 | 13-Jul-09 | Authorization Pending | JeremyM | 239.00 | O-12612 | INV-13901 | 18-Jun-09 | 478.00 | Credit Card |
| RMA-3140 | 13-Jul-09 | Authorization Pending | JeremyM | 190.00 | O-12455 | INV-13635 | 15-Jun-09 | 190.00 | Credit Card |
| RMA-3141 | 13-Jul-09 | Authorization Pending | JeremyM | 148.50 | O-8791 | INV-14559 | 01-Jul-09 | 148.50 | Credit Card |
| RMA-3142 | 13-Jul-09 | Authorization Pending | JeremyM | 139.00 | O-9629 | INV-12053 | 21-May-09 | 139.00 | Credit Card |
| RMA-3143 | 13-Jul-09 | Authorization Pending | JeremyM | 598.00 | O-10662 | INV-11402 | 12-May-09 | 598.00 | Credit Card |
| RMA-3144 | 13-Jul-09 | Authorization Pending | JeremyM | 289.00 | O-9252 | INV-13485 | 12-Jun-09 | 289.00 | Credit Card |
| RMA-3145 | 13-Jul-09 | Authorization Pending | JeremyM | 247.00 | O-12931 | INV-14615 | 01-Jul-09 | 247.00 | Credit Card |
| RMA-3146 | 15-Jul-09 | Authorization Pending | JeremyM | 298.00 | O-12521 | INV-14511 | 29-Jun-09 | 298.00 | Credit Card |
| RMA-3159 | 17-Jul-09 | Authorization Pending | JeremyM | 196.00 | O-13024 | INV-14766 | 07-Jul-09 | 805.00 | Credit Card |
| RMA-3169 | 17-Jul-09 | Authorization Pending | JeremyM | 178.00 | O-9186 | INV-9447 | 08-Apr-09 | 178.00 | Credit Card |
| RMA-3193 | 20-Jul-09 | Authorization Pending | JeremyM | 178.00 | O-11082 | INV-13282 | 09-Jun-09 | 178.00 | Credit Card |
| RMA-3194 | 20-Jul-09 | Authorization Pending | JeremyM | 335.00 | O-11082 | INV-14682 | 02-Jul-09 | 335.00 | Credit Card |
| RMA-3195 | 20-Jul-09 | Authorization Pending | JeremyM | 198.00 | O-12619 | INV-14073 | 19-Jun-09 | 416.00 | Credit Card |
| RMA-3196 | 20-Jul-09 | Authorization Pending | JeremyM | 218.00 | O-12619 | INV-14073 | 19-Jun-09 | 416.00 | Credit Card |
| RMA-3197 | 20-Jul-09 | Authorization Pending | JeremyM | 195.00 | O-11027 | INV-13937 | 18-Jun-09 | 195.00 | Credit Card |

March 9, 2010

## JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-3198 | 20-Jul-09 | Authorization Pending | JeremyM | 251.25 | O-12705 | INV-14110 | 22-Jun-09 | 251.25 | Credit Card |
| RMA-3200 | 20-Jul-09 | Authorization Pending | JeremyM | 29.00 | O-12372 | INV-13477 | 12-Jun-09 | 29.00 | Credit Card |
| RMA-3201 | 20-Jul-09 | Authorization Pending | JeremyM | 289.00 | O-10216 | INV-13391 | 11-Jun-09 | 289.00 | Credit Card |
| RMA-3202 | 20-Jul-09 | Authorization Pending | JeremyM | 674.00 | O-12209 | INV-13288 | 09-Jun-09 | 674.00 | Credit Card |
| RMA-3203 | 20-Jul-09 | Authorization Pending | JeremyM | 258.00 | O-12081 | INV-13184 | 08-Jun-09 | 592.00 | Credit Card |
| RMA-3204 | 20-Jul-09 | Authorization Pending | JeremyM | 157.00 | O-13039 | INV-14754 | 07-Jul-09 | 157.00 | Credit Card |
| RMA-3205 | 20-Jul-09 | Authorization Pending | JeremyM | 228.00 | O-12968 | INV-14695 | 03-Jul-09 | 228.00 | Credit Card |
| RMA-3206 | 20-Jul-09 | Authorization Pending | JeremyM | 275.00 | O-12393 | INV-13582 | 15-Jun-09 | 307.00 | Credit Card |
| RMA-3207 | 20-Jul-09 | Authorization Pending | JeremyM | 333.75 | O-10125 | INV-14065 | 19-Jun-09 | 333.75 | Credit Card |
| RMA-3213 | 22-Jul-09 | Authorization Pending | JeremyM | 388.00 | O-11512 | INV-14480 | 29-Jun-09 | 388.00 | Credit Card |
| RMA-3214 | 22-Jul-09 | Authorization Pending | JeremyM | 86.00 | O-12926 | INV-14603 | 01-Jul-09 | 86.00 | Credit Card |
| RMA-3217 | 22-Jul-09 | Authorization Pending | JeremyM | 260.00 | O-12596 | INV-13846 | 18-Jun-09 | 260.00 | Credit Card |
| RMA-3218 | 22-Jul-09 | Authorization Pending | JeremyM | 188.00 | O-11549 | INV-14391 | 26-Jun-09 | 188.00 | Credit Card |
| RMA-3219 | 22-Jul-09 | Authorization Pending | JeremyM | 289.00 | O-11525 | INV-13444 | 12-Jun-09 | 289.00 | Credit Card |
| RMA-3220 | 22-Jul-09 | Authorization Pending | JeremyM | 384.00 | O-10939 | INV-14141 | 22-Jun-09 | 384.00 | Credit Card |
| RMA-3221 | 22-Jul-09 | Authorization Pending | JeremyM | 195.00 | O-11831 | INV-13927 | 18-Jun-09 | 393.00 | Credit Card |
| RMA-3222 | 22-Jul-09 | Authorization Pending | JeremyM | 178.00 | O-11664 | INV-12595 | 28-May-09 | 383.00 | Credit Card |
| RMA-3223 | 22-Jul-09 | Authorization Pending | JeremyM | 188.00 | O-12881 | INV-14500 | 29-Jun-09 | 1,209.00 | Credit Card |
| RMA-3224 | 22-Jul-09 | Authorization Pending | JeremyM | 178.00 | O-12825 | INV-14323 | 26-Jun-09 | 423.00 | Credit Card |
| RMA-3226 | 22-Jul-09 | Authorization Pending | JeremyM | 198.00 | O-12015 | INV-13085 | 05-Jun-09 | 387.00 | Credit Card |
| RMA-3228 | 22-Jul-09 | Authorization Pending | JeremyM | 195.00 | O-10661 | INV-13924 | 18-Jun-09 | 195.00 | Credit Card |
| RMA-3237 | 24-Jul-09 | Authorization Pending | JeremyM | 238.00 | O-8914 | INV-9112 | 31-Mar-09 | 238.00 | Credit Card |
| RMA-3242 | 24-Jul-09 | Authorization Pending | JeremyM | 456.00 | O-12891 | INV-14531 | 30-Jun-09 | 456.00 | Credit Card |
| RMA-3244 | 24-Jul-09 | Authorization Pending | JeremyM | 178.00 | O-9387 | INV-15021 | 13-Jul-09 | 178.00 | Credit Card |
| RMA-3245 | 24-Jul-09 | Authorization Pending | JeremyM | 100.00 | O-13209 | INV-15137 | 16-Jul-09 | 376.00 | Credit Card |
| RMA-3246 | 24-Jul-09 | Authorization Pending | JeremyM | 250.00 | O-13068 | INV-15046 | 13-Jul-09 | 250.00 | Credit Card |
| RMA-3247 | 24-Jul-09 | Authorization Pending | JeremyM | 163.00 | O-13196 | INV-14987 | 13-Jul-09 | 195.00 | Credit Card |
| RMA-3248 | 24-Jul-09 | Authorization Pending | JeremyM | 98.00 | O-10961 | INV-14060 | 19-Jun-09 | 98.00 | Credit Card |
| RMA-3249 | 24-Jul-09 | Authorization Pending | JeremyM | 98.00 | O-13026 | INV-14763 | 07-Jul-09 | 98.00 | Credit Card |
| RMA-3250 | 24-Jul-09 | Authorization Pending | JeremyM | 218.00 | O-13153 | INV-14903 | 10-Jul-09 | 316.00 | Credit Card |
| RMA-3251 | 24-Jul-09 | Authorization Pending | JeremyM | 163.00 | O-12462 | INV-13616 | 15-Jun-09 | 163.00 | Credit Card |
| RMA-3252 | 24-Jul-09 | Authorization Pending | JeremyM | 168.00 | O-11223 | INV-12775 | 01-Jun-09 | 168.00 | Credit Card |
| RMA-3253 | 24-Jul-09 | Authorization Pending | JeremyM | 86.00 | O-12927 | INV-14602 | 01-Jul-09 | 86.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-3258 | 24-Jul-09 | Authorization Pending | JeremyM | 768.00 | O-13309 | INV-15063 | 14-Jul-09 | 784.00 | Credit Card |
| RMA-3262 | 24-Jul-09 | Authorization Pending | JeremyM | 289.00 | O-10662 | INV-13442 | 12-Jun-09 | 289.00 | Credit Card |
| RMA-3264 | 24-Jul-09 | Authorization Pending | JeremyM | 461.00 | O-11247 | INV-12113 | 22-May-09 | 461.00 | Credit Card |
| RMA-3265 | 24-Jul-09 | Authorization Pending | JeremyM | 335.00 | O-11247 | INV-14672 | 02-Jul-09 | 335.00 | Credit Card |
| RMA-3268 | 24-Jul-09 | Authorization Pending | JeremyM | 198.00 | O-13075 | INV-14804 | 08-Jul-09 | 198.00 | Credit Card |
| RMA-3269 | 24-Jul-09 | Authorization Pending | JeremyM | 195.00 | O-9183 | INV-13918 | 18-Jun-09 | 195.00 | Credit Card |
| RMA-3271 | 24-Jul-09 | Authorization Pending | JeremyM | 147.00 | O-9969 | INV-11122 | 06-May-09 | 147.00 | Credit Card |
| RMA-3287 | 29-Jul-09 | Authorization Pending | JeremyM | 326.00 | O-13326 | INV-15069 | 14-Jul-09 | 326.00 | Credit Card |
| RMA-3290 | 29-Jul-09 | Authorization Pending | JeremyM | 196.00 | O-13124 | INV-14869 | 09-Jul-09 | 196.00 | Credit Card |
| RMA-3294 | 29-Jul-09 | Authorization Pending | JeremyM | 178.00 | O-13130 | INV-14882 | 09-Jul-09 | 178.00 | Credit Card |
| RMA-3297 | 29-Jul-09 | Authorization Pending | JeremyM | 204.00 | O-13348 | INV-15190 | 17-Jul-09 | 302.00 | Credit Card |
| RMA-3298 | 29-Jul-09 | Authorization Pending | JeremyM | 178.00 | O-8859 | INV-14989 | 13-Jul-09 | 178.00 | Credit Card |
| RMA-3299 | 29-Jul-09 | Authorization Pending | JeremyM | 218.00 | O-13191 | INV-14964 | 13-Jul-09 | 218.00 | Credit Card |
| RMA-3300 | 29-Jul-09 | Authorization Pending | JeremyM | 495.00 | O-12347 | INV-13428 | 12-Jun-09 | 495.00 | Credit Card |
| RMA-3301 | 29-Jul-09 | Authorization Pending | JeremyM | 98.00 | O-11717 | INV-12743 | 01-Jun-09 | 98.00 | Credit Card |
| RMA-3313 | 29-Jul-09 | Authorization Pending | JeremyM | 550.00 | O-12557 | INV-14686 | 02-Jul-09 | 739.00 | Credit Card |
| RMA-3315 | 29-Jul-09 | Authorization Pending | JeremyM | 470.00 | O-13471 | INV-15221 | 17-Jul-09 | 470.00 | Credit Card |
| RMA-3346 | 06-Aug-09 | Authorization Pending | JeremyM | 358.00 | O-13214 | INV-15012 | 13-Jul-09 | 358.00 | Credit Card |
| RMA-3349 | 06-Aug-09 | Authorization Pending | JeremyM | 30.00 | O-13829 | INV-15728 | 28-Jul-09 | 30.00 | Credit Card |
| RMA-3350 | 06-Aug-09 | Authorization Pending | JeremyM | 147.00 | O-13784 | INV-15662 | 27-Jul-09 | 147.00 | Credit Card |
| RMA-3352 | 06-Aug-09 | Authorization Pending | JeremyM | 289.00 | O-10215 | INV-13462 | 12-Jun-09 | 289.00 | Credit Card |
| RMA-3353 | 06-Aug-09 | Authorization Pending | JeremyM | 1,299.00 | O-13203 | INV-14981 | 13-Jul-09 | 1,299.00 | Credit Card |
| RMA-3354 | 06-Aug-09 | Authorization Pending | JeremyM | 470.00 | O-13276 | INV-15384 | 21-Jul-09 | 470.00 | Credit Card |
| RMA-3356 | 06-Aug-09 | Authorization Pending | JeremyM | 1,332.00 | O-13589 | INV-15310 | 20-Jul-09 | 1,332.00 | Credit Card |
| RMA-3357 | 06-Aug-09 | Authorization Pending | JeremyM | 998.00 | O-13514 | INV-15302 | 20-Jul-09 | 1,582.00 | Credit Card |
| RMA-3358 | 06-Aug-09 | Authorization Pending | JeremyM | 387.00 | O-13711 | INV-15484 | 24-Jul-09 | 387.00 | Credit Card |
| RMA-3359 | 06-Aug-09 | Authorization Pending | JeremyM | 387.00 | O-13458 | INV-15205 | 17-Jul-09 | 387.00 | Credit Card |
| RMA-3360 | 06-Aug-09 | Authorization Pending | JeremyM | 717.00 | O-13890 | INV-15749 | 28-Jul-09 | 717.00 | Credit Card |
| RMA-3361 | 06-Aug-09 | Authorization Pending | JeremyM | 289.00 | O-13316 | INV-15469 | 23-Jul-09 | 289.00 | Credit Card |
| RMA-3362 | 06-Aug-09 | Authorization Pending | JeremyM | 86.00 | O-13387 | INV-15499 | 24-Jul-09 | 86.00 | Credit Card |
| RMA-3363 | 06-Aug-09 | Authorization Pending | JeremyM | 247.00 | O-13025 | INV-14756 | 07-Jul-09 | 247.00 | Credit Card |
| RMA-3364 | 06-Aug-09 | Authorization Pending | JeremyM | 750.00 | O-9365 | INV-15188 | 17-Jul-09 | 750.00 | Credit Card |
| RMA-3370 | 06-Aug-09 | Authorization Pending | JeremyM | 526.00 | O-13152 | INV-14905 | 10-Jul-09 | 972.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-3374 | 06-Aug-09 | Authorization Pending | JeremyM | 289.00 | O-13473 | INV-15402 | 21-Jul-09 | 289.00 | Credit Card |
| RMA-3375 | 06-Aug-09 | Authorization Pending | JeremyM | 178.00 | O-10999 | INV-13281 | 09-Jun-09 | 178.00 | Credit Card |
| RMA-3376 | 06-Aug-09 | Authorization Pending | JeremyM | 198.00 | O-10782 | INV-11537 | 13-May-09 | 976.00 | Credit Card |
| RMA-3378 | 06-Aug-09 | Authorization Pending | JeremyM | 189.00 | O-13607 | INV-15349 | 20-Jul-09 | 189.00 | Credit Card |
| RMA-3381 | 06-Aug-09 | Authorization Pending | JeremyM | 333.00 | O-13267 | INV-15045 | 13-Jul-09 | 931.00 | Credit Card |
| RMA-3383 | 06-Aug-09 | Authorization Pending | JeremyM | 117.00 | O-12996 | INV-15503 | 24-Jul-09 | 117.00 | Credit Card |
| RMA-3385 | 06-Aug-09 | Authorization Pending | JeremyM | 278.00 | O-12569 | INV-13830 | 17-Jun-09 | 837.00 | Credit Card |
| RMA-3389 | 06-Aug-09 | Authorization Pending | JeremyM | 398.00 | O-11837 | INV-14339 | 26-Jun-09 | 398.00 | Credit Card |
| RMA-3390 | 06-Aug-09 | Authorization Pending | JeremyM | 136.00 | O-13826 | INV-15966 | 01-Aug-09 | 136.00 | Credit Card |
| RMA-3392 | 06-Aug-09 | Authorization Pending | JeremyM | 289.00 | O-13510 | INV-15308 | 20-Jul-09 | 289.00 | Credit Card |
| RMA-3393 | 06-Aug-09 | Authorization Pending | JeremyM | 289.00 | O-9402 | INV-13481 | 12-Jun-09 | 289.00 | Credit Card |
| RMA-3395 | 06-Aug-09 | Authorization Pending | JeremyM | 198.00 | O-9698 | INV-10319 | 29-Apr-09 | 198.00 | Credit Card |
| RMA-3396 | 06-Aug-09 | Authorization Pending | JeremyM | 129.00 | O-12737 | INV-14164 | 23-Jun-09 | 258.00 | Credit Card |
| RMA-3417 | 07-Aug-09 | Authorization Pending | Cheryl | 289.00 | O-14242 | INV-16132 | 04-Aug-09 | 289.00 | Credit Card |
| RMA-3418 | 10-Aug-09 | Authorization Pending | JeremyM | 598.00 | O-12404 | INV-13573 | 15-Jun-09 | 598.00 | Credit Card |
| RMA-3419 | 10-Aug-09 | Authorization Pending | JeremyM | 139.00 | O-13359 | INV-15199 | 17-Jul-09 | 139.00 | Credit Card |
| RMA-3422 | 10-Aug-09 | Authorization Pending | JeremyM | 138.00 | O-11079 | INV-15552 | 24-Jul-09 | 138.00 | Credit Card |
| RMA-3423 | 10-Aug-09 | Authorization Pending | JeremyM | 25.00 | O-13814 | INV-15703 | 28-Jul-09 | 25.00 | Credit Card |
| RMA-3425 | 10-Aug-09 | Authorization Pending | JeremyM | 596.00 | O-13250 | INV-14966 | 13-Jul-09 | 725.00 | Credit Card |
| RMA-3428 | 10-Aug-09 | Authorization Pending | JeremyM | 298.00 | O-11518 | INV-15628 | 27-Jul-09 | 298.00 | Credit Card |
| RMA-3429 | 10-Aug-09 | Authorization Pending | JeremyM | 298.00 | O-12964 | INV-14700 | 03-Jul-09 | 298.00 | Credit Card |
| RMA-3431 | 10-Aug-09 | Authorization Pending | JeremyM | 117.00 | O-13044 | INV-14780 | 07-Jul-09 | 117.00 | Credit Card |
| RMA-3432 | 10-Aug-09 | Authorization Pending | JeremyM | 445.00 | O-13887 | INV-15876 | 30-Jul-09 | 445.00 | Credit Card |
| RMA-3433 | 10-Aug-09 | Authorization Pending | JeremyM | 86.00 | O-12938 | INV-15516 | 24-Jul-09 | 86.00 | Credit Card |
| RMA-3434 | 10-Aug-09 | Authorization Pending | JeremyM | 86.00 | O-13203 | INV-15522 | 24-Jul-09 | 86.00 | Credit Card |
| RMA-3435 | 10-Aug-09 | Authorization Pending | JeremyM | 16.00 | O-12929 | INV-14624 | 01-Jul-09 | 16.00 | Credit Card |
| RMA-3436 | 10-Aug-09 | Authorization Pending | JeremyM | 238.00 | O-13628 | INV-15400 | 21-Jul-09 | 416.00 | Credit Card |
| RMA-3437 | 10-Aug-09 | Authorization Pending | JeremyM | 228.00 | O-12712 | INV-14124 | 22-Jun-09 | 228.00 | Credit Card |
| RMA-3439 | 12-Aug-09 | Authorization Pending | Cheryl | 0.03 | O-13970 | INV-15850 | 30-Jul-09 | 0.03 | Cash |
| RMA-3456 | 14-Aug-09 | Authorization Pending | JeremyM | 163.00 | O-13725 | INV-15591 | 24-Jul-09 | 302.00 | Credit Card |
| RMA-3461 | 14-Aug-09 | Authorization Pending | JeremyM | 430.00 | O-14254 | INV-16151 | 05-Aug-09 | 785.00 | Credit Card |
| RMA-3468 | 17-Aug-09 | Authorization Pending | JeremyM | 476.00 | O-13279 | INV-15031 | 13-Jul-09 | 476.00 | Credit Card |
| RMA-3470 | 17-Aug-09 | Authorization Pending | JeremyM | 396.00 | O-13149 | INV-14914 | 10-Jul-09 | 396.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-3471 | 17-Aug-09 | Authorization Pending | JeremyM | 86.00 | O-12810 | INV-14301 | 25-Jun-09 | 172.00 | Credit Card |
| RMA-3472 | 17-Aug-09 | Authorization Pending | JeremyM | 228.00 | O-13210 | INV-15028 | 13-Jul-09 | 228.00 | Credit Card |
| RMA-3473 | 17-Aug-09 | Authorization Pending | JeremyM | 298.00 | O-11184 | INV-15618 | 27-Jul-09 | 298.00 | Credit Card |
| RMA-3475 | 17-Aug-09 | Authorization Pending | JeremyM | 298.00 | O-13350 | INV-15193 | 17-Jul-09 | 298.00 | Credit Card |
| RMA-3476 | 17-Aug-09 | Authorization Pending | JeremyM | 98.00 | O-13638 | INV-15418 | 22-Jul-09 | 98.00 | Credit Card |
| RMA-3477 | 17-Aug-09 | Authorization Pending | JeremyM | 228.00 | O-13337 | INV-15081 | 14-Jul-09 | 385.00 | Credit Card |
| RMA-3478 | 17-Aug-09 | Authorization Pending | JeremyM | 98.00 | O-13608 | INV-15347 | 20-Jul-09 | 98.00 | Credit Card |
| RMA-3481 | 17-Aug-09 | Authorization Pending | JeremyM | 198.00 | O-12493 | INV-15638 | 16-Jul-09 | 198.00 | Credit Card |
| RMA-3484 | 17-Aug-09 | Authorization Pending | JeremyM | 994.00 | O-13314 | INV-15062 | 14-Jul-09 | 1,192.00 | Credit Card |
| RMA-3485 | 17-Aug-09 | Authorization Pending | JeremyM | 198.00 | O-13823 | INV-15704 | 28-Jul-09 | 198.00 | Credit Card |
| RMA-3489 | 17-Aug-09 | Authorization Pending | JeremyM | 289.00 | O-12385 | INV-13872 | 18-Jun-09 | 289.00 | Credit Card |
| RMA-3491 | 17-Aug-09 | Authorization Pending | JeremyM | 139.00 | O-14202 | INV-16077 | 03-Aug-09 | 257.00 | Credit Card |
| RMA-3492 | 17-Aug-09 | Authorization Pending | JeremyM | 388.00 | O-14223 | INV-16111 | 04-Aug-09 | 388.00 | Credit Card |
| RMA-3493 | 17-Aug-09 | Authorization Pending | JeremyM | 163.00 | O-13397 | INV-15877 | 30-Jul-09 | 163.00 | Credit Card |
| RMA-3494 | 17-Aug-09 | Authorization Pending | JeremyM | 86.00 | O-13328 | INV-15073 | 14-Jul-09 | 86.00 | Credit Card |
| RMA-3495 | 17-Aug-09 | Authorization Pending | JeremyM | 178.00 | O-12946 | INV-14655 | 02-Jul-09 | 307.00 | Credit Card |
| RMA-3496 | 17-Aug-09 | Authorization Pending | JeremyM | 445.00 | O-13525 | INV-15339 | 20-Jul-09 | 445.00 | Credit Card |
| RMA-3497 | 17-Aug-09 | Authorization Pending | JeremyM | 326.00 | O-12143 | INV-13192 | 08-Jun-09 | 326.00 | Credit Card |
| RMA-3499 | 17-Aug-09 | Authorization Pending | JeremyM | 445.00 | O-13006 | INV-14733 | 06-Jul-09 | 574.00 | Credit Card |
| RMA-3500 | 17-Aug-09 | Authorization Pending | JeremyM | 100.00 | O-13892 | INV-15752 | 28-Jul-09 | 100.00 | Credit Card |
| RMA-3513 | 20-Aug-09 | Authorization Pending | JeremyM | 125.00 | O-14143 | INV-16044 | 03-Aug-09 | 125.00 | Credit Card |
| RMA-3514 | 20-Aug-09 | Authorization Pending | JeremyM | 188.00 | O-10121 | INV-14386 | 26-Jun-09 | 188.00 | Credit Card |
| RMA-3515 | 20-Aug-09 | Authorization Pending | JeremyM | 236.00 | O-13641 | INV-15424 | 22-Jul-09 | 236.00 | Credit Card |
| RMA-3518 | 20-Aug-09 | Authorization Pending | JeremyM | 98.00 | O-13271 | INV-14975 | 13-Jul-09 | 333.00 | Credit Card |
| RMA-3520 | 20-Aug-09 | Authorization Pending | JeremyM | 247.00 | O-13323 | INV-15059 | 14-Jul-09 | 1,243.00 | Credit Card |
| RMA-3521 | 20-Aug-09 | Authorization Pending | JeremyM | 147.00 | O-13736 | INV-15643 | 27-Jul-09 | 147.00 | Credit Card |
| RMA-3533 | 21-Aug-09 | Authorization Pending | JeremyM | 823.00 | O-14076 | INV-16015 | 03-Aug-09 | 823.00 | Credit Card |
| RMA-3534 | 21-Aug-09 | Authorization Pending | JeremyM | 178.00 | O-9107 | INV-14990 | 13-Jul-09 | 178.00 | Credit Card |
| RMA-3535 | 21-Aug-09 | Authorization Pending | JeremyM | 98.00 | O-10067 | INV-10331 | 29-Apr-09 | 98.00 | Credit Card |
| RMA-3536 | 21-Aug-09 | Authorization Pending | JeremyM | 470.00 | O-10529 | INV-15241 | 17-Jul-09 | 470.00 | Credit Card |
| RMA-3538 | 21-Aug-09 | Authorization Pending | JeremyM | 334.00 | O-14210 | INV-16129 | 04-Aug-09 | 635.00 | Credit Card |
| RMA-3539 | 21-Aug-09 | Authorization Pending | JeremyM | 44.00 | O-14382 | INV-16286 | 10-Aug-09 | 44.00 | Credit Card |
| RMA-3540 | 21-Aug-09 | Authorization Pending | JeremyM | 289.00 | O-14411 | INV-16320 | 10-Aug-09 | 687.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-3541 | 21-Aug-09 | Authorization Pending | JeremyM | 227.00 | O-13343 | INV-15095 | 14-Jul-09 | 227.00 | Credit Card |
| RMA-3542 | 21-Aug-09 | Authorization Pending | JeremyM | 178.00 | O-12848 | INV-15004 | 13-Jul-09 | 178.00 | Credit Card |
| RMA-3543 | 21-Aug-09 | Authorization Pending | JeremyM | 501.00 | O-14414 | INV-16307 | 10-Aug-09 | 501.00 | Credit Card |
| RMA-3544 | 21-Aug-09 | Authorization Pending | JeremyM | 83.00 | O-14197 | INV-16084 | 03-Aug-09 | 83.00 | Credit Card |
| RMA-3552 | 21-Aug-09 | Authorization Pending | JeremyM | 139.00 | O-13795 | INV-15672 | 27-Jul-09 | 139.00 | Credit Card |
| RMA-3554 | 21-Aug-09 | Authorization Pending | JeremyM | 470.00 | O-11174 | INV-14668 | 02-Jul-09 | 470.00 | Credit Card |
| RMA-3556 | 21-Aug-09 | Authorization Pending | JeremyM | 489.00 | O-14394 | INV-16319 | 10-Aug-09 | 489.00 | Credit Card |
| RMA-3557 | 21-Aug-09 | Authorization Pending | JeremyM | 129.00 | O-10300 | INV-14561 | 01-Jul-09 | 129.00 | Credit Card |
| RMA-3558 | 21-Aug-09 | Authorization Pending | JeremyM | 352.50 | O-13646 | INV-15427 | 22-Jul-09 | 523.50 | Credit Card |
| RMA-3559 | 21-Aug-09 | Authorization Pending | JeremyM | 55.80 | O-14517 | INV-16453 | 13-Aug-09 | 168.30 | Credit Card |
| RMA-3560 | 21-Aug-09 | Authorization Pending | JeremyM | 139.00 | O-13815 | INV-15705 | 28-Jul-09 | 139.00 | Credit Card |
| RMA-3562 | 21-Aug-09 | Authorization Pending | JeremyM | 163.00 | O-7737 | INV-10660 | 04-May-09 | 163.00 | Credit Card |
| RMA-3567 | 25-Aug-09 | Authorization Pending | JeremyM | 911.00 | O-13776 | INV-15637 | 27-Jul-09 | 1,409.00 | Credit Card |
| RMA-3568 | 25-Aug-09 | Authorization Pending | JeremyM | 86.00 | O-14211 | INV-16101 | 04-Aug-09 | 86.00 | Cash |
| RMA-3569 | 25-Aug-09 | Authorization Pending | JeremyM | 222.00 | O-14285 | INV-16207 | 06-Aug-09 | 222.00 | Credit Card |
| RMA-3570 | 25-Aug-09 | Authorization Pending | JeremyM | 129.00 | O-14336 | INV-16692 | 20-Aug-09 | 129.00 | Credit Card |
| RMA-3571 | 25-Aug-09 | Authorization Pending | JeremyM | 198.00 | O-10098 | INV-16525 | 14-Aug-09 | 198.00 | Credit Card |
| RMA-3572 | 25-Aug-09 | Authorization Pending | JeremyM | 147.00 | O-13741 | INV-15656 | 27-Jul-09 | 147.00 | Credit Card |
| RMA-3575 | 25-Aug-09 | Authorization Pending | JeremyM | 139.00 | O-13909 | INV-15782 | 29-Jul-09 | 139.00 | Credit Card |
| RMA-3576 | 25-Aug-09 | Authorization Pending | JeremyM | 470.00 | O-13676 | INV-15445 | 22-Jul-09 | 470.00 | Credit Card |
| RMA-3578 | 25-Aug-09 | Authorization Pending | JeremyM | 95.40 | O-14505 | INV-16418 | 13-Aug-09 | 95.40 | Credit Card |
| RMA-3579 | 25-Aug-09 | Authorization Pending | JeremyM | 139.00 | O-14231 | INV-16142 | 05-Aug-09 | 139.00 | Credit Card |
| RMA-3580 | 25-Aug-09 | Authorization Pending | JeremyM | 103.00 | O-14174 | INV-16051 | 03-Aug-09 | 200.00 | Credit Card |
| RMA-3581 | 25-Aug-09 | Authorization Pending | JeremyM | 98.00 | O-14077 | INV-16032 | 03-Aug-09 | 98.00 | Credit Card |
| RMA-3582 | 25-Aug-09 | Authorization Pending | JeremyM | 54.00 | O-13928 | INV-15785 | 29-Jul-09 | 54.00 | Credit Card |
| RMA-3583 | 25-Aug-09 | Authorization Pending | JeremyM | 335.00 | O-13470 | INV-15227 | 17-Jul-09 | 633.00 | Credit Card |
| RMA-3585 | 25-Aug-09 | Authorization Pending | JeremyM | 263.00 | O-14118 | INV-15995 | 03-Aug-09 | 372.00 | Credit Card |
| RMA-3586 | 25-Aug-09 | Authorization Pending | JeremyM | 54.00 | O-14199 | INV-16078 | 03-Aug-09 | 348.00 | Credit Card |
| RMA-3588 | 25-Aug-09 | Authorization Pending | JeremyM | 298.00 | O-14454 | INV-16340 | 11-Aug-09 | 1,270.00 | Credit Card |
| RMA-3601 | 31-Aug-09 | Authorization Pending | JeremyM | 470.00 | O-14445 | INV-16329 | 11-Aug-09 | 470.00 | Credit Card |
| RMA-3602 | 31-Aug-09 | Authorization Pending | JeremyM | 398.00 | O-11762 | INV-14287 | 25-Jun-09 | 398.00 | Credit Card |
| RMA-3603 | 31-Aug-09 | Authorization Pending | JeremyM | 147.00 | O-12846 | INV-15659 | 27-Jul-09 | 147.00 | Credit Card |
| RMA-3606 | 31-Aug-09 | Authorization Pending | JeremyM | 86.00 | O-14258 | INV-16162 | 05-Aug-09 | 266.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-3609 | 31-Aug-09 | Authorization Pending | JeremyM | 145.80 | O-14591 | INV-16492 | 14-Aug-09 | 145.80 | Credit Card |
| RMA-3610 | 31-Aug-09 | Authorization Pending | JeremyM | 54.00 | O-14152 | INV-16048 | 03-Aug-09 | 54.00 | Credit Card |
| RMA-3611 | 31-Aug-09 | Authorization Pending | JeremyM | 178.00 | O-11792 | INV-13257 | 09-Jun-09 | 178.00 | Credit Card |
| RMA-3612 | 31-Aug-09 | Authorization Pending | JeremyM | 178.00 | O-11017 | INV-13280 | 09-Jun-09 | 178.00 | Credit Card |
| RMA-3613 | 31-Aug-09 | Authorization Pending | JeremyM | 405.00 | O-11017 | INV-11751 | 19-May-09 | 405.00 | Credit Card |
| RMA-3614 | 31-Aug-09 | Authorization Pending | JeremyM | 129.00 | O-11017 | INV-13511 | 12-Jun-09 | 129.00 | Credit Card |
| RMA-3615 | 31-Aug-09 | Authorization Pending | JeremyM | 157.00 | O-14916 | INV-17004 | 31-Aug-09 | 157.00 | Credit Card |
| RMA-3618 | 31-Aug-09 | Authorization Pending | JeremyM | 79.00 | O-14553 | INV-16417 | 13-Aug-09 | 79.00 | Credit Card |
| RMA-3621 | 31-Aug-09 | Authorization Pending | JeremyM | 97.00 | O-13959 | INV-15847 | 29-Jul-09 | 214.00 | Credit Card |
| RMA-3624 | 31-Aug-09 | Authorization Pending | JeremyM | 470.00 | O-13777 | INV-15676 | 27-Jul-09 | 768.00 | Credit Card |
| RMA-3625 | 31-Aug-09 | Authorization Pending | JeremyM | 298.00 | O-13777 | INV-15676 | 27-Jul-09 | 768.00 | Credit Card |
| RMA-3626 | 31-Aug-09 | Authorization Pending | JeremyM | 86.00 | O-12840 | INV-14549 | 01-Jul-09 | 86.00 | Credit Card |
| RMA-3627 | 31-Aug-09 | Authorization Pending | JeremyM | 86.00 | O-13757 | INV-15608 | 27-Jul-09 | 195.00 | Credit Card |
| RMA-3628 | 31-Aug-09 | Authorization Pending | JeremyM | 132.00 | O-14304 | INV-16203 | 06-Aug-09 | 132.00 | Credit Card |
| RMA-3629 | 31-Aug-09 | Authorization Pending | JeremyM | 326.00 | O-13351 | INV-15198 | 17-Jul-09 | 326.00 | Credit Card |
| RMA-3630 | 31-Aug-09 | Authorization Pending | JeremyM | 392.00 | O-14011 | INV-15902 | 31-Jul-09 | 392.00 | Credit Card |
| RMA-3635 | 31-Aug-09 | Authorization Pending | JeremyM | 44.00 | O-13942 | INV-15828 | 29-Jul-09 | 44.00 | Credit Card |
| RMA-3653 | 08-Sep-09 | Authorization Pending | JeremyM | 241.00 | O-14847 | INV-16793 | 24-Aug-09 | 241.00 | Credit Card |
| RMA-3654 | 08-Sep-09 | Authorization Pending | JeremyM | 178.00 | O-14457 | INV-16348 | 11-Aug-09 | 178.00 | Credit Card |
| RMA-3655 | 08-Sep-09 | Authorization Pending | JeremyM | 298.00 | O-14383 | INV-16294 | 10-Aug-09 | 298.00 | Credit Card |
| RMA-3656 | 08-Sep-09 | Authorization Pending | JeremyM | 152.10 | O-14547 | INV-16455 | 13-Aug-09 | 1,893.60 | Credit Card |
| RMA-3657 | 08-Sep-09 | Authorization Pending | JeremyM | 98.00 | O-14390 | INV-16792 | 24-Aug-09 | 98.00 | Credit Card |
| RMA-3658 | 08-Sep-09 | Authorization Pending | JeremyM | 459.00 | O-13808 | INV-15687 | 28-Jul-09 | 459.00 | Credit Card |
| RMA-3661 | 08-Sep-09 | Authorization Pending | JeremyM | 220.00 | O-14814 | INV-16757 | 24-Aug-09 | 607.00 | Credit Card |
| RMA-3663 | 08-Sep-09 | Authorization Pending | JeremyM | 129.00 | O-10731 | INV-11487 | 13-May-09 | 424.00 | Credit Card |
| RMA-3669 | 08-Sep-09 | Authorization Pending | JeremyM | 110.70 | O-14691 | INV-16617 | 18-Aug-09 | 110.70 | Credit Card |
| RMA-3670 | 08-Sep-09 | Authorization Pending | JeremyM | 198.00 | O-10199 | INV-16515 | 14-Aug-09 | 198.00 | Credit Card |
| RMA-3672 | 08-Sep-09 | Authorization Pending | JeremyM | 398.00 | O-14454 | INV-16782 | 24-Aug-09 | 398.00 | Credit Card |
| RMA-3673 | 08-Sep-09 | Authorization Pending | JeremyM | 178.00 | O-13165 | INV-15801 | 29-Jul-09 | 178.00 | Credit Card |
| RMA-3678 | 10-Sep-09 | Authorization Pending | Cheryl | 289.00 | O-13466 | INV-17190 | 04-Sep-09 | 289.00 | Credit Card |
| RMA-3699 | 16-Sep-09 | Authorization Pending | JeremyM | 113.00 | O-15059 | INV-17008 | 31-Aug-09 | 113.00 | Credit Card |
| RMA-3702 | 16-Sep-09 | Authorization Pending | JeremyM | 298.00 | O-13203 | INV-16900 | 27-Aug-09 | 298.00 | Credit Card |
| RMA-3703 | 16-Sep-09 | Authorization Pending | JeremyM | 223.50 | O-13646 | INV-16517 | 14-Aug-09 | 223.50 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-3708 | 18-Sep-09 | Authorization Pending | JeremyM | 387.00 | O-14815 | INV-16789 | 24-Aug-09 | 387.00 | Credit Card |
| RMA-3709 | 18-Sep-09 | Authorization Pending | JeremyM | 98.00 | O-14815 | INV-16762 | 24-Aug-09 | 98.00 | Credit Card |
| RMA-3712 | 18-Sep-09 | Authorization Pending | JeremyM | 107.00 | O-14486 | INV-16394 | 12-Aug-09 | 107.00 | Credit Card |
| RMA-3716 | 18-Sep-09 | Authorization Pending | JeremyM | 998.00 | O-13632 | INV-16674 | 19-Aug-09 | 998.00 | Credit Card |
| RMA-3717 | 18-Sep-09 | Authorization Pending | JeremyM | 298.00 | O-9724 | INV-17219 | 04-Sep-09 | 298.00 | Credit Card |
| RMA-3719 | 18-Sep-09 | Authorization Pending | Cheryl | 333.75 | O-15014 | INV-16955 | 28-Aug-09 | 333.75 | Credit Card |
| RMA-3729 | 22-Sep-09 | Authorization Pending | JeremyM | 328.00 | O-11941 | INV-16620 | 18-Aug-09 | 328.00 | Credit Card |
| RMA-3730 | 22-Sep-09 | Authorization Pending | JeremyM | 94.50 | O-14533 | INV-16430 | 13-Aug-09 | 319.50 | Credit Card |
| RMA-3731 | 22-Sep-09 | Authorization Pending | JeremyM | 289.00 | O-12588 | INV-17168 | 04-Sep-09 | 289.00 | Credit Card |
| RMA-3732 | 22-Sep-09 | Authorization Pending | JeremyM | 232.00 | O-14061 | INV-16050 | 03-Aug-09 | 232.00 | Credit Card |
| RMA-3733 | 22-Sep-09 | Authorization Pending | JeremyM | 289.00 | O-14224 | INV-17180 | 04-Sep-09 | 289.00 | Credit Card |
| RMA-3734 | 22-Sep-09 | Authorization Pending | JeremyM | 113.00 | O-15062 | INV-17014 | 31-Aug-09 | 113.00 | Credit Card |
| RMA-3738 | 22-Sep-09 | Authorization Pending | JeremyM | 57.00 | O-14868 | INV-16931 | 28-Aug-09 | 57.00 | Credit Card |
| RMA-3740 | 22-Sep-09 | Authorization Pending | JeremyM | 44.10 | O-14661 | INV-16548 | 17-Aug-09 | 178.20 | Credit Card |
| RMA-3741 | 22-Sep-09 | Authorization Pending | JeremyM | 198.00 | O-14359 | INV-16260 | 07-Aug-09 | 198.00 | Credit Card |
| RMA-3742 | 22-Sep-09 | Authorization Pending | JeremyM | 298.00 | O-13478 | INV-17216 | 04-Sep-09 | 298.00 | Credit Card |
| RMA-3743 | 22-Sep-09 | Authorization Pending | JeremyM | 124.00 | O-15110 | INV-17067 | 02-Sep-09 | 248.00 | Credit Card |
| RMA-3744 | 22-Sep-09 | Authorization Pending | JeremyM | 98.00 | O-12580 | INV-14020 | 19-Jun-09 | 98.00 | Credit Card |
| RMA-3745 | 22-Sep-09 | Authorization Pending | JeremyM | 258.00 | O-14260 | INV-16163 | 05-Aug-09 | 1,108.00 | Credit Card |
| RMA-3747 | 22-Sep-09 | Authorization Pending | JeremyM | 289.00 | O-12771 | INV-17129 | 03-Sep-09 | 289.00 | Credit Card |
| RMA-3748 | 22-Sep-09 | Authorization Pending | JeremyM | 160.00 | O-13882 | INV-15748 | 28-Jul-09 | 160.00 | Cash, Credit Card |
| RMA-3751 | 22-Sep-09 | Authorization Pending | JeremyM | 484.00 | O-14699 | INV-16636 | 18-Aug-09 | 484.00 | Credit Card |
| RMA-3752 | 22-Sep-09 | Authorization Pending | JeremyM | 278.00 | O-14191 | INV-16085 | 03-Aug-09 | 278.00 | Credit Card |
| RMA-3753 | 22-Sep-09 | Authorization Pending | JeremyM | 372.20 | O-14655 | INV-16555 | 17-Aug-09 | 472.10 | Credit Card |
| RMA-3755 | 22-Sep-09 | Authorization Pending | JeremyM | 298.00 | O-14964 | INV-16912 | 27-Aug-09 | 298.00 | Credit Card |
| RMA-3756 | 22-Sep-09 | Authorization Pending | JeremyM | 250.00 | O-14842 | INV-16797 | 24-Aug-09 | 250.00 | Credit Card |
| RMA-3758 | 22-Sep-09 | Authorization Pending | JeremyM | 398.00 | O-10980 | INV-16176 | 05-Aug-09 | 398.00 | Credit Card |
| RMA-3759 | 22-Sep-09 | Authorization Pending | JeremyM | 180.00 | O-13941 | INV-15843 | 29-Jul-09 | 975.00 | Credit Card |
| RMA-3760 | 22-Sep-09 | Authorization Pending | JeremyM | 236.00 | O-13237 | INV-16523 | 14-Aug-09 | 236.00 | Credit Card |
| RMA-3761 | 22-Sep-09 | Authorization Pending | JeremyM | 289.00 | O-14338 | INV-16250 | 07-Aug-09 | 289.00 | Credit Card |
| RMA-3763 | 22-Sep-09 | Authorization Pending | JeremyM | 58.00 | O-14809 | INV-16768 | 24-Aug-09 | 182.00 | Credit Card |
| RMA-3764 | 22-Sep-09 | Authorization Pending | JeremyM | 250.00 | O-14754 | INV-16707 | 20-Aug-09 | 250.00 | Credit Card |
| RMA-3765 | 22-Sep-09 | Authorization Pending | JeremyM | 30.00 | O-13906 | INV-15770 | 29-Jul-09 | 277.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---|---|---|---|---|---|---|---|---|---|
| RMA-3766 | 22-Sep-09 | Authorization Pending | JeremyM | 617.25 | O-13802 | INV-15695 | 28-Jul-09 | 1,036.50 | Credit Card |
| RMA-3771 | 22-Sep-09 | Authorization Pending | JeremyM | 228.00 | O-14918 | INV-16858 | 26-Aug-09 | 228.00 | Credit Card |
| RMA-3772 | 22-Sep-09 | Authorization Pending | JeremyM | 298.00 | O-15049 | INV-17223 | 04-Sep-09 | 298.00 | Credit Card |
| RMA-3773 | 22-Sep-09 | Authorization Pending | JeremyM | 213.00 | O-15223 | INV-17245 | 08-Sep-09 | 433.00 | Credit Card |
| RMA-3774 | 22-Sep-09 | Authorization Pending | JeremyM | 107.10 | O-14563 | INV-16458 | 13-Aug-09 | 107.10 | Credit Card |
| RMA-3775 | 22-Sep-09 | Authorization Pending | JeremyM | 68.00 | O-15169 | INV-17170 | 04-Sep-09 | 68.00 | Credit Card |
| RMA-3776 | 22-Sep-09 | Authorization Pending | JeremyM | 132.00 | O-13842 | INV-15743 | 28-Jul-09 | 132.00 | Credit Card |
| RMA-3778 | 22-Sep-09 | Authorization Pending | JeremyM | 69.00 | O-14874 | INV-16892 | 27-Aug-09 | 146.00 | Credit Card |
| RMA-3780 | 22-Sep-09 | Authorization Pending | JeremyM | 289.00 | O-15240 | INV-17271 | 08-Sep-09 | 289.00 | Credit Card |
| RMA-3798 | 30-Sep-09 | Authorization Pending | JeremyM | 198.00 | O-10409 | INV-10713 | 05-May-09 | 198.00 | Credit Card |
| RMA-3801 | 30-Sep-09 | Authorization Pending | JeremyM | 113.00 | O-15183 | INV-17229 | 04-Sep-09 | 113.00 | Credit Card |
| RMA-3803 | 30-Sep-09 | Authorization Pending | JeremyM | 98.00 | O-14858 | INV-16805 | 25-Aug-09 | 98.00 | Credit Card |
| RMA-3804 | 30-Sep-09 | Authorization Pending | JeremyM | 183.00 | O-15123 | INV-17088 | 03-Sep-09 | 315.00 | Credit Card |
| RMA-3805 | 30-Sep-09 | Authorization Pending | JeremyM | 289.00 | O-14154 | INV-17079 | 03-Sep-09 | 289.00 | Credit Card |
| RMA-3808 | 30-Sep-09 | Authorization Pending | JeremyM | 98.00 | O-15076 | INV-17025 | 01-Sep-09 | 98.00 | Credit Card |
| RMA-3814 | 30-Sep-09 | Authorization Pending | JeremyM | 298.00 | O-10453 | INV-17205 | 04-Sep-09 | 298.00 | Credit Card |
| RMA-3815 | 30-Sep-09 | Authorization Pending | JeremyM | 398.00 | O-15167 | INV-17305 | 08-Sep-09 | 398.00 | Credit Card |
| RMA-3817 | 30-Sep-09 | Authorization Pending | JeremyM | 113.00 | O-15106 | INV-17405 | 11-Sep-09 | 113.00 | Credit Card |
| RMA-3819 | 30-Sep-09 | Authorization Pending | JeremyM | 289.00 | O-15091 | INV-17038 | 01-Sep-09 | 289.00 | Credit Card |
| RMA-3820 | 30-Sep-09 | Authorization Pending | JeremyM | 850.00 | O-15216 | INV-17239 | 08-Sep-09 | 850.00 | Credit Card |
| RMA-3822 | 30-Sep-09 | Authorization Pending | JeremyM | 289.00 | O-12017 | INV-17120 | 03-Sep-09 | 289.00 | Credit Card |
| RMA-3825 | 30-Sep-09 | Authorization Pending | JeremyM | 298.00 | O-15363 | INV-17424 | 14-Sep-09 | 298.00 | Credit Card |
| RMA-3826 | 30-Sep-09 | Authorization Pending | JeremyM | 598.00 | O-15736 | INV-17748 | 24-Sep-09 | 737.00 | Credit Card |
| RMA-3827 | 30-Sep-09 | Authorization Pending | JeremyM | 298.00 | O-11027 | INV-17193 | 04-Sep-09 | 298.00 | Credit Card |
| RMA-3830 | 30-Sep-09 | Authorization Pending | JeremyM | 287.00 | O-15080 | INV-17033 | 01-Sep-09 | 287.00 | Credit Card |
| RMA-3833 | 30-Sep-09 | Authorization Pending | JeremyM | 298.00 | O-11810 | INV-17207 | 04-Sep-09 | 298.00 | Credit Card |
| RMA-3834 | 30-Sep-09 | Authorization Pending | JeremyM | 298.00 | O-11941 | INV-17211 | 04-Sep-09 | 298.00 | Credit Card |
| RMA-3835 | 30-Sep-09 | Authorization Pending | JeremyM | 195.00 | O-9167 | INV-13928 | 18-Jun-09 | 195.00 | Credit Card |
| RMA-3836 | 30-Sep-09 | Authorization Pending | JeremyM | 398.00 | O-13710 | INV-17317 | 08-Sep-09 | 398.00 | Credit Card |
| RMA-3837 | 30-Sep-09 | Authorization Pending | JeremyM | 54.00 | O-13710 | INV-17159 | 04-Sep-09 | 289.00 | Credit Card |
| RMA-3839 | 30-Sep-09 | Authorization Pending | JeremyM | 898.00 | O-15256 | INV-17266 | 08-Sep-09 | 1,174.00 | Credit Card |
| RMA-3840 | 30-Sep-09 | Authorization Pending | JeremyM | 998.00 | O-14764 | INV-16714 | 20-Aug-09 | 998.00 | Credit Card |
| RMA-3842 | 30-Sep-09 | Authorization Pending | JeremyM | 298.00 | O-14126 | INV-16901 | 27-Aug-09 | 298.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-3843 | 30-Sep-09 | Authorization Pending | JeremyM | 298.00 | O-12039 | INV-17220 | 04-Sep-09 | 298.00 | Credit Card |
| RMA-3846 | 30-Sep-09 | Authorization Pending | JeremyM | 289.00 | O-10314 | INV-17074 | 03-Sep-09 | 289.00 | Credit Card |
| RMA-3847 | 30-Sep-09 | Authorization Pending | JeremyM | 525.00 | O-14414 | INV-17060 | 02-Sep-09 | 525.00 | Credit Card |
| RMA-3848 | 30-Sep-09 | Authorization Pending | JeremyM | 111.00 | O-15130 | INV-17090 | 03-Sep-09 | 111.00 | Credit Card |
| RMA-3850 | 30-Sep-09 | Authorization Pending | JeremyM | 298.00 | O-14849 | INV-17225 | 04-Sep-09 | 298.00 | Credit Card |
| RMA-3851 | 30-Sep-09 | Authorization Pending | JeremyM | 68.00 | O-15182 | INV-17241 | 08-Sep-09 | 68.00 | Credit Card |
| RMA-3852 | 30-Sep-09 | Authorization Pending | JeremyM | 289.00 | O-11838 | INV-17166 | 04-Sep-09 | 289.00 | Credit Card |
| RMA-3853 | 30-Sep-09 | Authorization Pending | JeremyM | 98.00 | O-14124 | INV-15993 | 03-Aug-09 | 237.00 | Credit Card |
| RMA-3856 | 30-Sep-09 | Authorization Pending | JeremyM | 335.00 | O-15380 | INV-17440 | 14-Sep-09 | 335.00 | Credit Card |
| RMA-3857 | 30-Sep-09 | Authorization Pending | JeremyM | 850.00 | O-15147 | INV-17108 | 03-Sep-09 | 850.00 | Credit Card |
| RMA-3858 | 30-Sep-09 | Authorization Pending | JeremyM | 412.00 | O-14973 | INV-16916 | 27-Aug-09 | 412.00 | Credit Card |
| RMA-3860 | 30-Sep-09 | Authorization Pending | JeremyM | 750.00 | O-13516 | INV-15304 | 20-Jul-09 | 948.00 | Credit Card |
| RMA-3861 | 30-Sep-09 | Authorization Pending | JeremyM | 178.00 | O-14810 | INV-16763 | 24-Aug-09 | 178.00 | Credit Card |
| RMA-3862 | 30-Sep-09 | Authorization Pending | JeremyM | 63.00 | O-13800 | INV-16080 | 03-Aug-09 | 63.00 | Credit Card |
| RMA-3894 | 07-Oct-09 | Authorization Pending | JeremyM | 88.00 | O-15968 | INV-17910 | 28-Sep-09 | 88.00 | Credit Card |
| RMA-3896 | 07-Oct-09 | Authorization Pending | JeremyM | 678.00 | O-15504 | INV-17564 | 21-Sep-09 | 678.00 | Credit Card |
| RMA-3898 | 07-Oct-09 | Authorization Pending | JeremyM | 115.00 | O-15788 | INV-17803 | 25-Sep-09 | 115.00 | Credit Card |
| RMA-3899 | 07-Oct-09 | Authorization Pending | JeremyM | 129.00 | O-14872 | INV-16824 | 25-Aug-09 | 129.00 | Credit Card |
| RMA-3900 | 07-Oct-09 | Authorization Pending | JeremyM | 139.00 | O-15506 | INV-17581 | 21-Sep-09 | 139.00 | Credit Card |
| RMA-3901 | 07-Oct-09 | Authorization Pending | JeremyM | 598.00 | O-15679 | INV-17671 | 23-Sep-09 | 598.00 | Credit Card |
| RMA-3902 | 07-Oct-09 | Authorization Pending | JeremyM | 1,948.00 | O-15523 | INV-17569 | 21-Sep-09 | 1,948.00 | Credit Card |
| RMA-3903 | 07-Oct-09 | Authorization Pending | JeremyM | 115.00 | O-15789 | INV-17805 | 25-Sep-09 | 115.00 | Credit Card |
| RMA-3908 | 07-Oct-09 | Authorization Pending | JeremyM | 419.25 | O-13802 | INV-15695 | 28-Jul-09 | 1,036.50 | Credit Card |
| RMA-3909 | 07-Oct-09 | Authorization Pending | JeremyM | 289.00 | O-15597 | INV-17625 | 22-Sep-09 | 289.00 | Credit Card |
| RMA-3911 | 07-Oct-09 | Authorization Pending | JeremyM | 298.00 | O-13849 | INV-16902 | 27-Aug-09 | 298.00 | Credit Card |
| RMA-3912 | 07-Oct-09 | Authorization Pending | JeremyM | 157.00 | O-15525 | INV-17559 | 21-Sep-09 | 471.00 | Credit Card |
| RMA-3913 | 07-Oct-09 | Authorization Pending | JeremyM | 298.00 | O-15507 | INV-17562 | 21-Sep-09 | 314.00 | Credit Card |
| RMA-3917 | 08-Oct-09 | Authorization Pending | Cheryl | 117.90 | O-14622 | INV-16550 | 17-Aug-09 | 2,009.20 | Credit Card |
| RMA-3919 | 10-Oct-09 | Authorization Pending | Cheryl | 132.00 | O-15443 | INV-17512 | 17-Sep-09 | 132.00 | Credit Card |
| RMA-3928 | 12-Oct-09 | Authorization Pending | JeremyM | 289.00 | O-14101 | INV-17083 | 03-Sep-09 | 289.00 | Credit Card |
| RMA-3929 | 12-Oct-09 | Authorization Pending | JeremyM | 450.00 | O-15883 | INV-17849 | 28-Sep-09 | 450.00 | Credit Card |
| RMA-3930 | 12-Oct-09 | Authorization Pending | JeremyM | 180.00 | O-13805 | INV-15683 | 27-Jul-09 | 180.00 | Credit Card |
| RMA-3931 | 12-Oct-09 | Authorization Pending | JeremyM | 250.00 | O-15892 | INV-18129 | 05-Oct-09 | 250.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---|---|---|---|---|---|---|---|---|---|
| RMA-3932 | 12-Oct-09 | Authorization Pending | JeremyM | 115.00 | O-15892 | INV-17903 | 28-Sep-09 | 115.00 | Credit Card |
| RMA-3934 | 12-Oct-09 | Authorization Pending | JeremyM | 109.00 | O-14203 | INV-16178 | 05-Sep-09 | 109.00 | Credit Card |
| RMA-3935 | 12-Oct-09 | Authorization Pending | JeremyM | 390.00 | O-15162 | INV-17176 | 04-Sep-09 | 390.00 | Credit Card |
| RMA-3936 | 12-Oct-09 | Authorization Pending | JeremyM | 526.00 | O-15979 | INV-17908 | 28-Sep-09 | 526.00 | Credit Card |
| RMA-3937 | 12-Oct-09 | Authorization Pending | JeremyM | 134.00 | O-15437 | INV-17472 | 16-Sep-09 | 134.00 | Credit Card |
| RMA-3939 | 12-Oct-09 | Authorization Pending | JeremyM | 599.00 | O-15564 | INV-18029 | 01-Oct-09 | 599.00 | Credit Card |
| RMA-3940 | 12-Oct-09 | Authorization Pending | JeremyM | 598.00 | O-15687 | INV-17990 | 30-Sep-09 | 598.00 | Credit Card |
| RMA-3947 | 13-Oct-09 | Authorization Pending | JeremyM | 298.00 | O-15857 | INV-17858 | 28-Sep-09 | 298.00 | Credit Card |
| RMA-3948 | 13-Oct-09 | Authorization Pending | JeremyM | 289.00 | O-15662 | INV-17664 | 23-Sep-09 | 289.00 | Credit Card |
| RMA-3951 | 13-Oct-09 | Authorization Pending | JeremyM | 698.00 | O-15784 | INV-17797 | 24-Sep-09 | 698.00 | Credit Card |
| RMA-3952 | 13-Oct-09 | Authorization Pending | JeremyM | 115.00 | O-16181 | INV-18127 | 05-Oct-09 | 115.00 | Credit Card |
| RMA-3953 | 13-Oct-09 | Authorization Pending | JeremyM | 175.00 | O-14790 | INV-16731 | 21-Aug-09 | 325.00 | Credit Card |
| RMA-3954 | 13-Oct-09 | Authorization Pending | JeremyM | 545.90 | O-14612 | INV-16521 | 14-Aug-09 | 1,021.50 | Credit Card |
| RMA-3955 | 13-Oct-09 | Authorization Pending | JeremyM | 594.00 | O-15453 | INV-17516 | 17-Sep-09 | 1,011.00 | Credit Card |
| RMA-3956 | 13-Oct-09 | Authorization Pending | JeremyM | 1,395.00 | O-15287 | INV-17985 | 30-Sep-09 | 1,395.00 | Credit Card |
| RMA-3962 | 14-Oct-09 | Authorization Pending | JeremyM | 450.00 | O-15960 | INV-17885 | 28-Sep-09 | 450.00 | Credit Card |
| RMA-3964 | 14-Oct-09 | Authorization Pending | JeremyM | 115.00 | O-15829 | INV-17813 | 25-Sep-09 | 115.00 | Credit Card |
| RMA-3965 | 14-Oct-09 | Authorization Pending | JeremyM | 307.00 | O-15614 | INV-17640 | 22-Sep-09 | 307.00 | Credit Card |
| RMA-3968 | 14-Oct-09 | Authorization Pending | JeremyM | 487.00 | O-16119 | INV-18043 | 01-Oct-09 | 487.00 | Credit Card |
| RMA-3969 | 14-Oct-09 | Authorization Pending | JeremyM | 115.00 | O-15678 | INV-17691 | 23-Sep-09 | 115.00 | Credit Card |
| RMA-3970 | 14-Oct-09 | Authorization Pending | JeremyM | 600.00 | O-15723 | INV-17764 | 24-Sep-09 | 600.00 | Credit Card |
| RMA-3971 | 14-Oct-09 | Authorization Pending | JeremyM | 226.00 | O-15467 | INV-17907 | 28-Sep-09 | 226.00 | Credit Card |
| RMA-3972 | 14-Oct-09 | Authorization Pending | JeremyM | 199.00 | O-15230 | INV-17237 | 06-Sep-09 | 312.00 | Credit Card |
| RMA-3974 | 14-Oct-09 | Authorization Pending | JeremyM | 115.00 | O-15872 | INV-17870 | 28-Sep-09 | 115.00 | Credit Card |
| RMA-3975 | 14-Oct-09 | Authorization Pending | JeremyM | 400.00 | O-14882 | INV-16820 | 25-Aug-09 | 448.00 | Credit Card |
| RMA-3977 | 14-Oct-09 | Authorization Pending | JeremyM | 665.00 | O-16065 | INV-18001 | 30-Sep-09 | 665.00 | Credit Card |
| RMA-3986 | 14-Oct-09 | Authorization Pending | JeremyM | 289.00 | O-15472 | INV-17522 | 17-Sep-09 | 289.00 | Credit Card |
| RMA-3988 | 14-Oct-09 | Authorization Pending | JeremyM | 178.00 | O-15770 | INV-17798 | 24-Sep-09 | 471.00 | Credit Card |
| RMA-3990 | 15-Oct-09 | Authorization Pending | JeremyM | 998.00 | O-15855 | INV-17959 | 29-Sep-09 | 998.00 | Credit Card |
| RMA-3991 | 15-Oct-09 | Authorization Pending | JeremyM | 387.00 | O-16034 | INV-17968 | 30-Sep-09 | 387.00 | Credit Card |
| RMA-3996 | 15-Oct-09 | Authorization Pending | JeremyM | 598.00 | O-15629 | INV-17988 | 30-Sep-09 | 598.00 | Credit Card |
| RMA-3999 | 16-Oct-09 | Authorization Pending | JeremyM | 289.00 | O-11022 | INV-13487 | 12-Jun-09 | 289.00 | Credit Card |
| RMA-4000 | 16-Oct-09 | Authorization Pending | JeremyM | 115.00 | O-15770 | INV-17798 | 24-Sep-09 | 471.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-4001 | 16-Oct-09 | Authorization Pending | JeremyM | 289.00 | O-15987 | INV-17917 | 28-Sep-09 | 289.00 | Credit Card |
| RMA-4005 | 16-Oct-09 | Authorization Pending | JeremyM | 744.00 | O-15617 | INV-18640 | 16-Oct-09 | 744.00 | Credit Card |
| RMA-4018 | 20-Oct-09 | Authorization Pending | JeremyM | 289.00 | O-15803 | INV-17800 | 25-Sep-09 | 289.00 | Credit Card |
| RMA-4019 | 20-Oct-09 | Authorization Pending | JeremyM | 298.00 | O-16282 | INV-18188 | 06-Oct-09 | 298.00 | Credit Card |
| RMA-4020 | 20-Oct-09 | Authorization Pending | JeremyM | 129.00 | O-10795 | INV-13707 | 16-Jun-09 | 129.00 | Credit Card |
| RMA-4021 | 20-Oct-09 | Authorization Pending | JeremyM | 289.00 | O-16022 | INV-17951 | 29-Sep-09 | 289.00 | Credit Card |
| RMA-4023 | 20-Oct-09 | Authorization Pending | JeremyM | 398.00 | O-15723 | INV-18237 | 07-Oct-09 | 398.00 | Credit Card |
| RMA-4026 | 20-Oct-09 | Authorization Pending | JeremyM | 115.00 | O-16138 | INV-18313 | 08-Oct-09 | 115.00 | Credit Card |
| RMA-4027 | 20-Oct-09 | Authorization Pending | JeremyM | 598.00 | O-16343 | INV-18265 | 07-Oct-09 | 598.00 | Credit Card |
| RMA-4028 | 20-Oct-09 | Authorization Pending | JeremyM | 178.00 | O-15402 | INV-17457 | 15-Sep-09 | 178.00 | Credit Card |
| RMA-4034 | 20-Oct-09 | Authorization Pending | JeremyM | 298.00 | O-12651 | INV-17047 | 01-Sep-09 | 298.00 | Credit Card |
| RMA-4035 | 20-Oct-09 | Authorization Pending | JeremyM | 1,295.00 | O-12651 | INV-13984 | 19-Jun-09 | 2,688.00 | Credit Card |
| RMA-4036 | 20-Oct-09 | Authorization Pending | JeremyM | 894.00 | O-11921 | INV-18289 | 08-Oct-09 | 894.00 | Credit Card |
| RMA-4038 | 21-Oct-09 | Authorization Pending | JeremyM | 129.00 | O-14850 | INV-18166 | 05-Oct-09 | 258.00 | Credit Card |
| RMA-4040 | 21-Oct-09 | Authorization Pending | JeremyM | 1,018.00 | O-12651 | INV-13984 | 19-Jun-09 | 2,688.00 | Credit Card |
| RMA-4042 | 21-Oct-09 | Authorization Pending | JeremyM | 115.00 | O-15860 | INV-17913 | 28-Sep-09 | 404.00 | Credit Card |
| RMA-4043 | 21-Oct-09 | Authorization Pending | JeremyM | 689.00 | O-16367 | INV-18284 | 08-Oct-09 | 1,606.00 | Credit Card |
| RMA-4046 | 21-Oct-09 | Authorization Pending | JeremyM | 189.00 | O-15827 | INV-17816 | 25-Sep-09 | 189.00 | Credit Card |
| RMA-4047 | 21-Oct-09 | Authorization Pending | JeremyM | 189.00 | O-16179 | INV-18147 | 05-Oct-09 | 189.00 | Credit Card |
| RMA-4048 | 21-Oct-09 | Authorization Pending | JeremyM | 298.00 | O-11032 | INV-17196 | 04-Sep-09 | 298.00 | Credit Card |
| RMA-4080 | 27-Oct-09 | Authorization Pending | JeremyM | 298.00 | O-16047 | INV-17971 | 30-Sep-09 | 298.00 | Credit Card |
| RMA-4081 | 27-Oct-09 | Authorization Pending | JeremyM | 498.00 | O-15406 | INV-17655 | 23-Sep-09 | 696.00 | Credit Card |
| RMA-4082 | 27-Oct-09 | Authorization Pending | JeremyM | 298.00 | O-16487 | INV-18500 | 13-Oct-09 | 298.00 | Credit Card |
| RMA-4083 | 27-Oct-09 | Authorization Pending | JeremyM | 228.00 | O-16440 | INV-18425 | 12-Oct-09 | 1,078.00 | Credit Card |
| RMA-4084 | 27-Oct-09 | Authorization Pending | JeremyM | 48.00 | O-16462 | INV-18484 | 12-Oct-09 | 163.00 | Credit Card |
| RMA-4085 | 27-Oct-09 | Authorization Pending | JeremyM | 153.00 | O-13729 | INV-16156 | 05-Aug-09 | 153.00 | Credit Card |
| RMA-4086 | 27-Oct-09 | Authorization Pending | JeremyM | 250.00 | O-16028 | INV-18551 | 13-Oct-09 | 250.00 | Credit Card |
| RMA-4087 | 27-Oct-09 | Authorization Pending | JeremyM | 289.00 | O-15843 | INV-18547 | 13-Oct-09 | 289.00 | Credit Card |
| RMA-4089 | 27-Oct-09 | Authorization Pending | JeremyM | 298.00 | O-16474 | INV-18490 | 12-Oct-09 | 298.00 | Credit Card |
| RMA-4090 | 27-Oct-09 | Authorization Pending | JeremyM | 435.00 | O-16084 | INV-18439 | 12-Oct-09 | 435.00 | Credit Card |
| RMA-4091 | 27-Oct-09 | Authorization Pending | JeremyM | 54.00 | O-16244 | INV-18580 | 14-Oct-09 | 54.00 | Credit Card |
| RMA-4092 | 27-Oct-09 | Authorization Pending | JeremyM | 429.00 | O-16459 | INV-18579 | 14-Oct-09 | 429.00 | Credit Card |
| RMA-4093 | 27-Oct-09 | Authorization Pending | JeremyM | 298.00 | O-16521 | INV-18531 | 13-Oct-09 | 298.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---|---|---|---|---|---|---|---|---|---|
| RMA-4095 | 27-Oct-09 | Authorization Pending | JeremyM | 223.00 | O-15601 | INV-17614 | 22-Sep-09 | 583.00 | Credit Card |
| RMA-4107 | 27-Oct-09 | Authorization Pending | JeremyM | 298.00 | O-16249 | INV-18153 | 05-Oct-09 | 298.00 | Credit Card |
| RMA-4110 | 27-Oct-09 | Authorization Pending | JeremyM | 289.00 | O-12615 | INV-14524 | 30-Jun-09 | 289.00 | Credit Card |
| RMA-4112 | 27-Oct-09 | Authorization Pending | JeremyM | 298.00 | O-16558 | INV-18624 | 15-Oct-09 | 298.00 | Credit Card |
| RMA-4113 | 27-Oct-09 | Authorization Pending | JeremyM | 16.00 | O-15507 | INV-17562 | 21-Sep-09 | 314.00 | Credit Card |
| RMA-4114 | 27-Oct-09 | Authorization Pending | JeremyM | 994.00 | O-16331 | INV-18226 | 07-Oct-09 | 994.00 | Credit Card |
| RMA-4115 | 27-Oct-09 | Authorization Pending | JeremyM | 129.00 | O-16495 | INV-18510 | 13-Oct-09 | 129.00 | Credit Card |
| RMA-4137 | 27-Oct-09 | Authorization Pending | JeremyM | 289.00 | O-16264 | INV-18144 | 05-Oct-09 | 289.00 | Credit Card |
| RMA-4140 | 28-Oct-09 | Authorization Pending | Misty | 347.00 | O-2454 | INV-5983 | 23-Dec-08 | 347.00 | Credit Card |
| RMA-4142 | 30-Oct-09 | Authorization Pending | JeremyM | 228.00 | O-10566 | INV-11358 | 11-May-09 | 619.00 | Credit Card |
| RMA-4154 | 02-Nov-09 | Authorization Pending | JeremyM | 698.00 | O-16705 | INV-18750 | 20-Oct-09 | 698.00 | Credit Card |
| RMA-4155 | 02-Nov-09 | Authorization Pending | JeremyM | 139.00 | O-16464 | INV-18483 | 12-Oct-09 | 575.00 | Credit Card |
| RMA-4156 | 02-Nov-09 | Authorization Pending | JeremyM | 44.00 | O-16430 | INV-18436 | 12-Oct-09 | 506.00 | Credit Card |
| RMA-4157 | 02-Nov-09 | Authorization Pending | JeremyM | 398.00 | O-16430 | INV-18436 | 12-Oct-09 | 506.00 | Credit Card |
| RMA-4159 | 02-Nov-09 | Authorization Pending | JeremyM | 398.00 | O-16644 | INV-18689 | 19-Oct-09 | 398.00 | Credit Card |
| RMA-4160 | 02-Nov-09 | Authorization Pending | JeremyM | 289.00 | O-15930 | INV-18554 | 13-Oct-09 | 289.00 | Credit Card |
| RMA-4161 | 02-Nov-09 | Authorization Pending | JeremyM | 298.00 | O-16397 | INV-18393 | 09-Oct-09 | 413.00 | Credit Card |
| RMA-4162 | 02-Nov-09 | Authorization Pending | JeremyM | 115.00 | O-16345 | INV-18259 | 07-Oct-09 | 115.00 | Credit Card |
| RMA-4163 | 02-Nov-09 | Authorization Pending | JeremyM | 356.00 | O-16627 | INV-18758 | 20-Oct-09 | 1,543.00 | Credit Card |
| RMA-4167 | 04-Nov-09 | Authorization Pending | JeremyM | 115.00 | O-15709 | INV-17729 | 23-Sep-09 | 115.00 | Credit Card |
| RMA-4168 | 04-Nov-09 | Authorization Pending | JeremyM | 665.00 | O-14954 | INV-16919 | 27-Aug-09 | 1,322.00 | Credit Card |
| RMA-4171 | 04-Nov-09 | Authorization Pending | JeremyM | 298.00 | O-16802 | INV-18918 | 22-Oct-09 | 298.00 | Credit Card |
| RMA-4172 | 04-Nov-09 | Authorization Pending | JeremyM | 228.00 | O-16712 | INV-18785 | 20-Oct-09 | 228.00 | Credit Card |
| RMA-4174 | 04-Nov-09 | Authorization Pending | JeremyM | 1,190.00 | O-16075 | INV-18009 | 30-Sep-09 | 1,190.00 | Credit Card |
| RMA-4175 | 04-Nov-09 | Authorization Pending | JeremyM | 247.00 | O-13650 | INV-15416 | 22-Jul-09 | 247.00 | Credit Card |
| RMA-4178 | 04-Nov-09 | Authorization Pending | JeremyM | 98.00 | O-15629 | INV-18768 | 20-Oct-09 | 98.00 | Credit Card |
| RMA-4180 | 05-Nov-09 | Authorization Pending | JeremyM | 298.00 | O-11741 | INV-18281 | 08-Oct-09 | 298.00 | Credit Card |
| RMA-4181 | 05-Nov-09 | Authorization Pending | JeremyM | 298.00 | O-11657 | INV-17206 | 04-Sep-09 | 298.00 | Credit Card |
| RMA-4182 | 05-Nov-09 | Authorization Pending | JeremyM | 98.00 | O-15783 | INV-18770 | 20-Oct-09 | 98.00 | Credit Card |
| RMA-4184 | 05-Nov-09 | Authorization Pending | JeremyM | 298.00 | O-16352 | INV-18274 | 08-Oct-09 | 1,197.00 | Credit Card |
| RMA-4185 | 05-Nov-09 | Authorization Pending | JeremyM | 115.00 | O-16478 | INV-18496 | 12-Oct-09 | 637.00 | Credit Card |
| RMA-4186 | 05-Nov-09 | Authorization Pending | JeremyM | 383.00 | O-16478 | INV-18496 | 12-Oct-09 | 637.00 | Credit Card |
| RMA-4187 | 05-Nov-09 | Authorization Pending | JeremyM | 139.00 | O-16478 | INV-18569 | 13-Oct-09 | 139.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-4188 | 05-Nov-09 | Authorization Pending | JeremyM | 1,190.00 | O-16347 | INV-18263 | 07-Oct-09 | 1,329.00 | Credit Card |
| RMA-4189 | 05-Nov-09 | Authorization Pending | JeremyM | 998.00 | O-16312 | INV-18469 | 12-Oct-09 | 998.00 | Credit Card |
| RMA-4190 | 05-Nov-09 | Authorization Pending | JeremyM | 289.00 | O-15354 | INV-17427 | 14-Sep-09 | 289.00 | Credit Card |
| RMA-4193 | 05-Nov-09 | Authorization Pending | JeremyM | 898.00 | O-16568 | INV-18632 | 15-Oct-09 | 898.00 | Credit Card |
| RMA-4194 | 05-Nov-09 | Authorization Pending | JeremyM | 98.00 | O-15892 | INV-18771 | 20-Oct-09 | 98.00 | Credit Card |
| RMA-4195 | 05-Nov-09 | Authorization Pending | JeremyM | 408.00 | O-14922 | INV-18032 | 01-Oct-09 | 408.00 | Credit Card |
| RMA-4196 | 05-Nov-09 | Authorization Pending | JeremyM | 228.00 | O-16807 | INV-18928 | 22-Oct-09 | 228.00 | Credit Card |
| RMA-4197 | 05-Nov-09 | Authorization Pending | JeremyM | 113.00 | O-16551 | INV-18612 | 14-Oct-09 | 113.00 | Credit Card |
| RMA-4198 | 05-Nov-09 | Authorization Pending | JeremyM | 598.00 | O-16457 | INV-18589 | 14-Oct-09 | 598.00 | Credit Card |
| RMA-4199 | 05-Nov-09 | Authorization Pending | JeremyM | 124.20 | O-14741 | INV-18652 | 16-Oct-09 | 124.20 | Credit Card |
| RMA-4200 | 05-Nov-09 | Authorization Pending | JeremyM | 298.00 | O-16165 | INV-18089 | 02-Oct-09 | 298.00 | Credit Card |
| RMA-4201 | 05-Nov-09 | Authorization Pending | JeremyM | 298.00 | O-16357 | INV-18273 | 08-Oct-09 | 298.00 | Credit Card |
| RMA-4210 | 09-Nov-09 | Authorization Pending | Cheryl | 450.00 | O-17156 | INV-19278 | 02-Nov-09 | 544.00 | Credit Card |
| RMA-4219 | 10-Nov-09 | Authorization Pending | JeremyM | 189.00 | O-17010 | INV-19336 | 02-Nov-09 | 378.00 | Cash, Credit Card |
| RMA-4220 | 10-Nov-09 | Authorization Pending | JeremyM | 398.00 | O-15600 | INV-18238 | 07-Oct-09 | 398.00 | Credit Card |
| RMA-4221 | 10-Nov-09 | Authorization Pending | JeremyM | 115.00 | O-17076 | INV-19234 | 29-Oct-09 | 1,258.00 | Credit Card |
| RMA-4222 | 10-Nov-09 | Authorization Pending | JeremyM | 498.00 | O-16648 | INV-18882 | 21-Oct-09 | 498.00 | Credit Card |
| RMA-4223 | 10-Nov-09 | Authorization Pending | JeremyM | 289.00 | O-15900 | INV-17843 | 28-Sep-09 | 289.00 | Credit Card |
| RMA-4225 | 10-Nov-09 | Authorization Pending | JeremyM | 110.00 | O-16391 | INV-18388 | 09-Oct-09 | 110.00 | Credit Card |
| RMA-4227 | 10-Nov-09 | Authorization Pending | JeremyM | 298.00 | O-17009 | INV-19184 | 28-Oct-09 | 298.00 | Credit Card |
| RMA-4228 | 10-Nov-09 | Authorization Pending | JeremyM | 228.00 | O-16571 | INV-18634 | 15-Oct-09 | 228.00 | Credit Card |
| RMA-4229 | 10-Nov-09 | Authorization Pending | JeremyM | 598.00 | O-15777 | INV-19176 | 28-Oct-09 | 598.00 | Credit Card |
| RMA-4230 | 10-Nov-09 | Authorization Pending | JeremyM | 115.00 | O-17021 | INV-19198 | 28-Oct-09 | 115.00 | Credit Card |
| RMA-4231 | 10-Nov-09 | Authorization Pending | JeremyM | 85.00 | O-16230 | INV-19093 | 27-Oct-09 | 170.00 | Credit Card |
| RMA-4232 | 10-Nov-09 | Authorization Pending | JeremyM | 189.00 | O-16999 | INV-19142 | 28-Oct-09 | 387.00 | Credit Card |
| RMA-4233 | 10-Nov-09 | Authorization Pending | JeremyM | 115.00 | O-16935 | INV-19032 | 26-Oct-09 | 585.00 | Credit Card |
| RMA-4234 | 10-Nov-09 | Authorization Pending | JeremyM | 298.00 | O-17062 | INV-19225 | 29-Oct-09 | 496.00 | Credit Card |
| RMA-4236 | 10-Nov-09 | Authorization Pending | JeremyM | 289.00 | O-15905 | INV-17844 | 28-Sep-09 | 289.00 | Credit Card |
| RMA-4237 | 10-Nov-09 | Authorization Pending | JeremyM | 850.00 | O-16801 | INV-18906 | 22-Oct-09 | 850.00 | Credit Card |
| RMA-4238 | 10-Nov-09 | Authorization Pending | JeremyM | 298.00 | O-16777 | INV-18866 | 21-Oct-09 | 711.00 | Credit Card |
| RMA-4239 | 10-Nov-09 | Authorization Pending | JeremyM | 398.00 | O-16255 | INV-18163 | 05-Oct-09 | 1,621.60 | Credit Card |
| RMA-4240 | 10-Nov-09 | Authorization Pending | JeremyM | 85.00 | O-16697 | INV-19119 | 27-Oct-09 | 85.00 | Credit Card |
| RMA-4241 | 10-Nov-09 | Authorization Pending | JeremyM | 163.00 | O-16697 | INV-18834 | 21-Oct-09 | 163.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-4242 | 10-Nov-09 | Authorization Pending | JeremyM | 398.00 | O-16712 | INV-19034 | 26-Oct-09 | 398.00 | Credit Card |
| RMA-4243 | 10-Nov-09 | Authorization Pending | JeremyM | 593.30 | O-16824 | INV-18936 | 23-Oct-09 | 593.30 | Credit Card |
| RMA-4245 | 10-Nov-09 | Authorization Pending | JeremyM | 498.00 | O-17048 | INV-19240 | 29-Oct-09 | 498.00 | Credit Card |
| RMA-4246 | 10-Nov-09 | Authorization Pending | JeremyM | 698.00 | O-15952 | INV-19253 | 30-Oct-09 | 698.00 | Credit Card |
| RMA-4247 | 10-Nov-09 | Authorization Pending | JeremyM | 150.00 | O-16667 | INV-18709 | 19-Oct-09 | 1,149.00 | Credit Card |
| RMA-4248 | 10-Nov-09 | Authorization Pending | JeremyM | 113.00 | O-16549 | INV-18616 | 14-Oct-09 | 303.00 | Credit Card |
| RMA-4252 | 10-Nov-09 | Authorization Pending | JeremyM | 398.00 | O-16567 | INV-18627 | 15-Oct-09 | 398.00 | Credit Card |
| RMA-4253 | 10-Nov-09 | Authorization Pending | JeremyM | 335.00 | O-16841 | INV-18945 | 23-Oct-09 | 335.00 | Credit Card |
| RMA-4254 | 10-Nov-09 | Authorization Pending | JeremyM | 398.00 | O-16062 | INV-18556 | 13-Oct-09 | 398.00 | Credit Card |
| RMA-4255 | 10-Nov-09 | Authorization Pending | JeremyM | 289.00 | O-16505 | INV-18564 | 13-Oct-09 | 289.00 | Credit Card |
| RMA-4256 | 10-Nov-09 | Authorization Pending | JeremyM | 350.00 | O-16564 | INV-18753 | 20-Oct-09 | 366.00 | Credit Card |
| RMA-4257 | 10-Nov-09 | Authorization Pending | JeremyM | 138.00 | O-16803 | INV-18911 | 22-Oct-09 | 138.00 | Credit Card |
| RMA-4258 | 10-Nov-09 | Authorization Pending | JeremyM | 298.00 | O-16699 | INV-18755 | 20-Oct-09 | 330.00 | Credit Card |
| RMA-4260 | 10-Nov-09 | Authorization Pending | JeremyM | 598.00 | O-16711 | INV-19191 | 28-Oct-09 | 598.00 | Credit Card |
| RMA-4261 | 10-Nov-09 | Authorization Pending | JeremyM | 163.00 | O-16875 | INV-19001 | 26-Oct-09 | 163.00 | Credit Card |
| RMA-4262 | 10-Nov-09 | Authorization Pending | JeremyM | 230.00 | O-16845 | INV-18943 | 23-Oct-09 | 230.00 | Credit Card |
| RMA-4266 | 10-Nov-09 | Authorization Pending | JeremyM | 539.00 | O-15025 | INV-18035 | 01-Oct-09 | 539.00 | Credit Card |
| RMA-4268 | 13-Nov-09 | Created | JeremyM | 285.00 | O-15835 | INV-18241 | 07-Oct-09 | 285.00 | Credit Card |
| RMA-4295 | 19-Nov-09 | Authorization Pending | JeremyM | 98.00 | O-15080 | INV-18331 | 08-Oct-09 | 98.00 | Credit Card |
| RMA-4296 | 19-Nov-09 | Authorization Pending | JeremyM | 85.00 | O-15563 | INV-19102 | 27-Oct-09 | 85.00 | Credit Card |
| RMA-4297 | 19-Nov-09 | Authorization Pending | JeremyM | 115.00 | O-17116 | INV-19291 | 02-Nov-09 | 115.00 | Credit Card |
| RMA-4299 | 19-Nov-09 | Authorization Pending | JeremyM | 85.00 | O-16319 | INV-19098 | 27-Oct-09 | 85.00 | Credit Card |
| RMA-4300 | 19-Nov-09 | Authorization Pending | JeremyM | 97.00 | O-15999 | INV-19554 | 04-Nov-09 | 97.00 | Credit Card |
| RMA-4302 | 19-Nov-09 | Authorization Pending | JeremyM | 796.00 | O-16823 | INV-19031 | 26-Oct-09 | 796.00 | Credit Card |
| RMA-4305 | 19-Nov-09 | Authorization Pending | JeremyM | 248.00 | O-16233 | INV-18754 | 20-Oct-09 | 248.00 | Credit Card |
| RMA-4306 | 19-Nov-09 | Authorization Pending | JeremyM | 95.00 | O-16233 | INV-18415 | 09-Oct-09 | 95.00 | Credit Card |
| RMA-4307 | 19-Nov-09 | Authorization Pending | JeremyM | 850.00 | O-16704 | INV-18745 | 20-Oct-09 | 850.00 | Credit Card |
| RMA-4308 | 19-Nov-09 | Authorization Pending | JeremyM | 328.00 | O-15971 | INV-19058 | 27-Oct-09 | 328.00 | Credit Card |
| RMA-4309 | 19-Nov-09 | Authorization Pending | JeremyM | 228.00 | O-17299 | INV-19683 | 09-Nov-09 | 228.00 | Credit Card |
| RMA-4311 | 19-Nov-09 | Authorization Pending | JeremyM | 198.00 | O-16606 | INV-18657 | 16-Oct-09 | 594.00 | Credit Card |
| RMA-4313 | 19-Nov-09 | Authorization Pending | JeremyM | 115.00 | O-17142 | INV-19283 | 02-Nov-09 | 115.00 | Credit Card |
| RMA-4314 | 19-Nov-09 | Authorization Pending | JeremyM | 314.00 | O-17142 | INV-19312 | 02-Nov-09 | 314.00 | Credit Card |
| RMA-4315 | 19-Nov-09 | Authorization Pending | JeremyM | 298.00 | O-16805 | INV-18916 | 22-Oct-09 | 576.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---|---|---|---|---|---|---|---|---|---|
| RMA-4317 | 19-Nov-09 | Authorization Pending | JeremyM | 998.00 | O-17335 | INV-19652 | 09-Nov-09 | 998.00 | Credit Card |
| RMA-4318 | 19-Nov-09 | Authorization Pending | JeremyM | 598.00 | O-17259 | INV-19566 | 05-Nov-09 | 1,596.00 | Credit Card |
| RMA-4320 | 19-Nov-09 | Authorization Pending | JeremyM | 289.00 | O-16899 | INV-19714 | 10-Nov-09 | 289.00 | Credit Card |
| RMA-4322 | 19-Nov-09 | Authorization Pending | JeremyM | 598.00 | O-16164 | INV-19169 | 28-Oct-09 | 598.00 | Credit Card |
| RMA-4324 | 19-Nov-09 | Authorization Pending | JeremyM | 268.00 | O-15608 | INV-19424 | 04-Nov-09 | 268.00 | Credit Card |
| RMA-4326 | 19-Nov-09 | Authorization Pending | JeremyM | 361.00 | O-16085 | INV-18444 | 12-Oct-09 | 1,319.00 | Credit Card |
| RMA-4327 | 19-Nov-09 | Authorization Pending | JeremyM | 115.00 | O-17319 | INV-19648 | 09-Nov-09 | 115.00 | Credit Card |
| RMA-4328 | 19-Nov-09 | Authorization Pending | JeremyM | 164.00 | O-15746 | INV-19073 | 27-Oct-09 | 164.00 | Credit Card |
| RMA-4332 | 19-Nov-09 | Authorization Pending | JeremyM | 398.00 | O-16711 | INV-19619 | 06-Nov-09 | 398.00 | Credit Card |
| RMA-4333 | 19-Nov-09 | Authorization Pending | JeremyM | 98.00 | O-15546 | INV-18765 | 20-Oct-09 | 98.00 | Credit Card |
| RMA-4335 | 19-Nov-09 | Authorization Pending | JeremyM | 157.00 | O-17192 | INV-19339 | 02-Nov-09 | 157.00 | Credit Card |
| RMA-4336 | 19-Nov-09 | Authorization Pending | JeremyM | 163.00 | O-15776 | INV-18855 | 21-Oct-09 | 163.00 | Credit Card |
| RMA-4338 | 19-Nov-09 | Authorization Pending | JeremyM | 289.00 | O-16619 | INV-18777 | 20-Oct-09 | 289.00 | Credit Card |
| RMA-4339 | 19-Nov-09 | Authorization Pending | JeremyM | 387.00 | O-17010 | INV-19613 | 06-Nov-09 | 387.00 | Cash, Credit Card |
| RMA-4340 | 19-Nov-09 | Authorization Pending | JeremyM | 289.00 | O-13394 | INV-15471 | 23-Jul-09 | 289.00 | Credit Card |
| RMA-4345 | 19-Nov-09 | Authorization Pending | JeremyM | 289.00 | O-15655 | INV-19382 | 03-Nov-09 | 289.00 | Credit Card |
| RMA-4364 | 27-Nov-09 | Authorization Pending | JeremyM | 691.00 | O-17356 | INV-19691 | 09-Nov-09 | 1,587.00 | Credit Card |
| RMA-4436 | 04-Dec-09 | Authorization Pending | JeremyM | 470.00 | O-17340 | INV-19674 | 09-Nov-09 | 470.00 | Cash, Credit Card |
| RMA-4437 | 04-Dec-09 | Authorization Pending | JeremyM | 178.00 | O-17731 | INV-20005 | 18-Nov-09 | 178.00 | Credit Card |
| RMA-4438 | 04-Dec-09 | Authorization Pending | JeremyM | 228.00 | O-17014 | INV-19711 | 10-Nov-09 | 228.00 | Credit Card |
| RMA-4439 | 04-Dec-09 | Authorization Pending | JeremyM | 189.00 | O-17487 | INV-19850 | 16-Nov-09 | 189.00 | Credit Card |
| RMA-4457 | 09-Dec-09 | Authorization Pending | JeremyM | 998.00 | O-18461 | INV-20886 | 02-Dec-09 | 998.00 | Credit Card |
| RMA-4458 | 09-Dec-09 | Authorization Pending | JeremyM | 408.00 | O-16422 | INV-19650 | 09-Nov-09 | 408.00 | Credit Card |
| RMA-4461 | 09-Dec-09 | Authorization Pending | JeremyM | 115.00 | O-18508 | INV-20980 | 03-Dec-09 | 115.00 | Credit Card |
| RMA-4463 | 09-Dec-09 | Authorization Pending | JeremyM | 115.00 | O-18390 | INV-20767 | 01-Dec-09 | 115.00 | Credit Card |
| RMA-4464 | 09-Dec-09 | Authorization Pending | JeremyM | 134.00 | O-17124 | INV-19281 | 02-Nov-09 | 134.00 | Credit Card |
| RMA-4465 | 09-Dec-09 | Authorization Pending | JeremyM | 275.00 | O-17124 | INV-19759 | 12-Nov-09 | 275.00 | Credit Card |
| RMA-4466 | 09-Dec-09 | Authorization Pending | JeremyM | 398.00 | O-17986 | INV-20235 | 23-Nov-09 | 398.00 | Credit Card |
| RMA-4468 | 09-Dec-09 | Authorization Pending | JeremyM | 98.00 | O-17005 | INV-20826 | 01-Dec-09 | 98.00 | Credit Card |
| RMA-4469 | 09-Dec-09 | Authorization Pending | JeremyM | 624.00 | O-17222 | INV-19394 | 03-Nov-09 | 739.00 | Credit Card |
| RMA-4472 | 09-Dec-09 | Authorization Pending | JeremyM | 178.00 | O-10409 | INV-15019 | 13-Jul-09 | 178.00 | Credit Card |
| RMA-4473 | 09-Dec-09 | Authorization Pending | JeremyM | 485.00 | O-18090 | INV-20337 | 24-Nov-09 | 485.00 | Credit Card |
| RMA-4475 | 09-Dec-09 | Authorization Pending | JeremyM | 164.00 | O-17846 | INV-20148 | 19-Nov-09 | 164.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-4476 | 09-Dec-09 | Authorization Pending | JeremyM | 398.00 | O-16440 | INV-19035 | 26-Oct-09 | 398.00 | Credit Card |
| RMA-4478 | 09-Dec-09 | Authorization Pending | JeremyM | 115.00 | O-16905 | INV-18980 | 26-Oct-09 | 115.00 | Credit Card |
| RMA-4479 | 09-Dec-09 | Authorization Pending | JeremyM | 189.00 | O-17835 | INV-20081 | 19-Nov-09 | 189.00 | Credit Card |
| RMA-4481 | 09-Dec-09 | Authorization Pending | JeremyM | 115.00 | O-17570 | INV-19901 | 17-Nov-09 | 115.00 | Credit Card |
| RMA-4482 | 09-Dec-09 | Authorization Pending | JeremyM | 98.00 | O-16060 | INV-19294 | 02-Nov-09 | 98.00 | Credit Card |
| RMA-4483 | 09-Dec-09 | Authorization Pending | JeremyM | 495.00 | O-17669 | INV-20449 | 25-Nov-09 | 495.00 | Credit Card |
| RMA-4484 | 09-Dec-09 | Authorization Pending | JeremyM | 95.00 | O-17242 | INV-19416 | 04-Nov-09 | 95.00 | Credit Card |
| RMA-4485 | 09-Dec-09 | Authorization Pending | JeremyM | 138.00 | O-16658 | INV-19415 | 04-Nov-09 | 138.00 | Credit Card |
| RMA-4486 | 09-Dec-09 | Authorization Pending | JeremyM | 258.00 | O-18102 | INV-20368 | 24-Nov-09 | 258.00 | Credit Card |
| RMA-4487 | 09-Dec-09 | Authorization Pending | JeremyM | 398.00 | O-17211 | INV-19383 | 03-Nov-09 | 546.00 | Credit Card |
| RMA-4488 | 09-Dec-09 | Authorization Pending | JeremyM | 298.00 | O-17725 | INV-20008 | 18-Nov-09 | 446.00 | Credit Card |
| RMA-4489 | 09-Dec-09 | Authorization Pending | JeremyM | 189.00 | O-17501 | INV-19796 | 16-Nov-09 | 189.00 | Credit Card |
| RMA-4492 | 09-Dec-09 | Authorization Pending | JeremyM | 110.00 | O-17768 | INV-20314 | 23-Nov-09 | 110.00 | Credit Card |
| RMA-4493 | 09-Dec-09 | Authorization Pending | JeremyM | 258.00 | O-17768 | INV-20032 | 19-Nov-09 | 258.00 | Credit Card |
| RMA-4494 | 09-Dec-09 | Authorization Pending | JeremyM | 398.00 | O-17423 | INV-19778 | 13-Nov-09 | 634.00 | Credit Card |
| RMA-4495 | 09-Dec-09 | Authorization Pending | JeremyM | 298.00 | O-17373 | INV-19704 | 10-Nov-09 | 298.00 | Credit Card |
| RMA-4498 | 09-Dec-09 | Authorization Pending | JeremyM | 470.00 | O-16419 | INV-18417 | 09-Oct-09 | 470.00 | Credit Card |
| RMA-4499 | 09-Dec-09 | Authorization Pending | JeremyM | 16.00 | O-16419 | INV-18457 | 12-Oct-09 | 16.00 | Credit Card |
| RMA-4500 | 09-Dec-09 | Authorization Pending | JeremyM | 97.00 | O-17310 | INV-19644 | 09-Nov-09 | 245.00 | Credit Card |
| RMA-4501 | 09-Dec-09 | Authorization Pending | JeremyM | 289.00 | O-16310 | INV-18557 | 13-Oct-09 | 289.00 | Credit Card |
| RMA-4502 | 09-Dec-09 | Authorization Pending | JeremyM | 44.00 | O-15234 | INV-17272 | 08-Sep-09 | 113.00 | Credit Card |
| RMA-4503 | 09-Dec-09 | Authorization Pending | JeremyM | 90.00 | O-15261 | INV-17296 | 08-Sep-09 | 423.00 | Credit Card |
| RMA-4504 | 09-Dec-09 | Authorization Pending | JeremyM | 115.00 | O-17454 | INV-19819 | 16-Nov-09 | 115.00 | Credit Card |
| RMA-4505 | 09-Dec-09 | Authorization Pending | JeremyM | 115.00 | O-17505 | INV-19804 | 16-Nov-09 | 115.00 | Credit Card |
| RMA-4506 | 09-Dec-09 | Authorization Pending | JeremyM | 85.00 | O-17683 | INV-19985 | 18-Nov-09 | 85.00 | Credit Card |
| RMA-4508 | 09-Dec-09 | Authorization Pending | JeremyM | 157.00 | O-17269 | INV-19585 | 05-Nov-09 | 157.00 | Credit Card |
| RMA-4510 | 09-Dec-09 | Authorization Pending | JeremyM | 275.00 | O-17449 | INV-19799 | 16-Nov-09 | 275.00 | Credit Card |
| RMA-4511 | 09-Dec-09 | Authorization Pending | JeremyM | 115.00 | O-17512 | INV-19843 | 16-Nov-09 | 115.00 | Credit Card |
| RMA-4512 | 09-Dec-09 | Authorization Pending | JeremyM | 277.00 | O-17506 | INV-19801 | 16-Nov-09 | 277.00 | Credit Card |
| RMA-4535 | 11-Dec-09 | Authorization Pending | JeremyM | 470.00 | O-17736 | INV-20263 | 23-Nov-09 | 470.00 | Credit Card |
| RMA-4536 | 11-Dec-09 | Authorization Pending | JeremyM | 135.00 | O-17478 | INV-19809 | 16-Nov-09 | 248.00 | Credit Card |
| RMA-4537 | 11-Dec-09 | Authorization Pending | JeremyM | 689.00 | O-17306 | INV-19638 | 09-Nov-09 | 804.00 | Credit Card |
| RMA-4538 | 11-Dec-09 | Authorization Pending | JeremyM | 115.00 | O-17306 | INV-19638 | 09-Nov-09 | 804.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-4539 | 11-Dec-09 | Authorization Pending | JeremyM | 250.00 | O-17306 | INV-19736 | 11-Nov-09 | 250.00 | Credit Card |
| RMA-4573 | 17-Dec-09 | Authorization Pending | JeremyM | 498.00 | O-17630 | INV-19938 | 17-Nov-09 | 498.00 | Credit Card |
| RMA-4575 | 17-Dec-09 | Authorization Pending | JeremyM | 138.00 | O-18708 | INV-21200 | 07-Dec-09 | 138.00 | Credit Card |
| RMA-4576 | 17-Dec-09 | Authorization Pending | JeremyM | 298.00 | O-18143 | INV-20418 | 25-Nov-09 | 298.00 | Credit Card |
| RMA-4579 | 17-Dec-09 | Authorization Pending | JeremyM | 97.00 | O-15741 | INV-19503 | 04-Nov-09 | 97.00 | Credit Card |
| RMA-4581 | 17-Dec-09 | Authorization Pending | JeremyM | 164.00 | O-18329 | INV-20725 | 30-Nov-09 | 328.00 | Credit Card |
| RMA-4582 | 17-Dec-09 | Authorization Pending | JeremyM | 289.00 | O-16617 | INV-20568 | 27-Nov-09 | 289.00 | Credit Card |
| RMA-4584 | 17-Dec-09 | Authorization Pending | JeremyM | 850.00 | O-18071 | INV-20350 | 24-Nov-09 | 850.00 | Credit Card |
| RMA-4585 | 17-Dec-09 | Authorization Pending | JeremyM | 98.00 | O-16442 | INV-18445 | 12-Oct-09 | 98.00 | Credit Card |
| RMA-4587 | 17-Dec-09 | Authorization Pending | JeremyM | 289.00 | O-16905 | INV-20575 | 27-Nov-09 | 289.00 | Credit Card |
| RMA-4588 | 17-Dec-09 | Authorization Pending | JeremyM | 268.00 | O-17882 | INV-20983 | 03-Dec-09 | 268.00 | Credit Card |
| RMA-4608 | 22-Dec-09 | Authorization Pending | JeremyM | 298.00 | O-16979 | INV-20908 | 02-Dec-09 | 298.00 | Credit Card |
| RMA-4611 | 22-Dec-09 | Authorization Pending | JeremyM | 495.00 | O-18151 | INV-20495 | 25-Nov-09 | 495.00 | Credit Card |
| RMA-4612 | 22-Dec-09 | Authorization Pending | JeremyM | 156.00 | O-15131 | INV-17099 | 03-Sep-09 | 156.00 | Credit Card |
| RMA-4613 | 22-Dec-09 | Authorization Pending | JeremyM | 998.00 | O-17642 | INV-19952 | 18-Nov-09 | 998.00 | Credit Card |
| RMA-4614 | 22-Dec-09 | Authorization Pending | JeremyM | 585.00 | O-17618 | INV-20128 | 19-Nov-09 | 585.00 | Credit Card |
| RMA-4615 | 22-Dec-09 | Authorization Pending | JeremyM | 298.00 | O-18065 | INV-20952 | 02-Dec-09 | 298.00 | Credit Card |
| RMA-4616 | 22-Dec-09 | Authorization Pending | JeremyM | 218.00 | O-17626 | INV-20555 | 27-Nov-09 | 218.00 | Credit Card |
| RMA-4617 | 22-Dec-09 | Authorization Pending | JeremyM | 396.00 | O-18165 | INV-20441 | 25-Nov-09 | 396.00 | Credit Card |
| RMA-4620 | 22-Dec-09 | Authorization Pending | JeremyM | 164.00 | O-18172 | INV-20716 | 30-Nov-09 | 164.00 | Credit Card |
| RMA-4621 | 22-Dec-09 | Authorization Pending | JeremyM | 189.00 | O-18172 | INV-20439 | 25-Nov-09 | 189.00 | Credit Card |
| RMA-4622 | 22-Dec-09 | Authorization Pending | JeremyM | 250.00 | O-17782 | INV-20056 | 19-Nov-09 | 702.00 | Credit Card |
| RMA-4623 | 22-Dec-09 | Authorization Pending | JeremyM | 598.00 | O-15776 | INV-17799 | 24-Sep-09 | 943.00 | Credit Card |
| RMA-4624 | 22-Dec-09 | Authorization Pending | JeremyM | 97.00 | O-15776 | INV-19497 | 04-Nov-09 | 97.00 | Credit Card |
| RMA-4625 | 22-Dec-09 | Authorization Pending | JeremyM | 345.00 | O-18463 | INV-20873 | 02-Dec-09 | 345.00 | Credit Card |
| RMA-4626 | 22-Dec-09 | Authorization Pending | JeremyM | 298.00 | O-18168 | INV-20430 | 25-Nov-09 | 298.00 | Credit Card |
| RMA-4627 | 22-Dec-09 | Authorization Pending | JeremyM | 495.00 | O-17723 | INV-20456 | 25-Nov-09 | 495.00 | Credit Card |
| RMA-4628 | 22-Dec-09 | Authorization Pending | JeremyM | 648.00 | O-18584 | INV-21048 | 04-Dec-09 | 648.00 | Credit Card |
| RMA-4629 | 22-Dec-09 | Authorization Pending | JeremyM | 250.00 | O-17350 | INV-19732 | 11-Nov-09 | 250.00 | Credit Card |
| RMA-4630 | 22-Dec-09 | Authorization Pending | JeremyM | 198.00 | O-17788 | INV-20055 | 19-Nov-09 | 571.00 | Credit Card |
| RMA-4632 | 22-Dec-09 | Authorization Pending | JeremyM | 598.00 | O-18523 | INV-20962 | 03-Dec-09 | 598.00 | Credit Card |
| RMA-4635 | 22-Dec-09 | Authorization Pending | JeremyM | 148.00 | O-17561 | INV-19941 | 17-Nov-09 | 148.00 | Credit Card |
| RMA-4638 | 28-Dec-09 | Authorization Pending | JeremyM | 129.00 | O-17885 | INV-20165 | 20-Nov-09 | 129.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-4639 | 28-Dec-09 | Authorization Pending | JeremyM | 485.00 | O-18104 | INV-21131 | 03-Dec-09 | 485.00 | Credit Card |
| RMA-4642 | 28-Dec-09 | Authorization Pending | JeremyM | 115.00 | O-17771 | INV-21001 | 03-Dec-09 | 115.00 | Credit Card |
| RMA-4645 | 28-Dec-09 | Authorization Pending | JeremyM | 247.00 | O-18777 | INV-21268 | 08-Dec-09 | 247.00 | Credit Card |
| RMA-4647 | 28-Dec-09 | Authorization Pending | JeremyM | 1,295.00 | O-18396 | INV-21243 | 08-Dec-09 | 1,295.00 | Credit Card |
| RMA-4650 | 28-Dec-09 | Authorization Pending | JeremyM | 289.00 | O-17137 | INV-20997 | 03-Dec-09 | 289.00 | Credit Card |
| RMA-4651 | 28-Dec-09 | Authorization Pending | JeremyM | 115.00 | O-17137 | INV-19284 | 02-Nov-09 | 477.00 | Credit Card |
| RMA-4652 | 28-Dec-09 | Authorization Pending | JeremyM | 289.00 | O-18427 | INV-21469 | 10-Dec-09 | 289.00 | Credit Card |
| RMA-4653 | 28-Dec-09 | Authorization Pending | JeremyM | 157.00 | O-18628 | INV-21094 | 07-Dec-09 | 157.00 | Credit Card |
| RMA-4654 | 28-Dec-09 | Authorization Pending | JeremyM | 203.00 | O-18591 | INV-21058 | 04-Dec-09 | 203.00 | Credit Card |
| RMA-4655 | 28-Dec-09 | Authorization Pending | JeremyM | 69.00 | O-18472 | INV-20892 | 02-Dec-09 | 69.00 | Credit Card |
| RMA-4656 | 28-Dec-09 | Authorization Pending | JeremyM | 289.00 | O-17557 | INV-19931 | 17-Nov-09 | 289.00 | Credit Card |
| RMA-4657 | 28-Dec-09 | Authorization Pending | JeremyM | 298.00 | O-17557 | INV-19898 | 17-Nov-09 | 446.00 | Credit Card |
| RMA-4660 | 28-Dec-09 | Authorization Pending | JeremyM | 289.00 | O-18108 | INV-21263 | 08-Dec-09 | 289.00 | Credit Card |
| RMA-4661 | 28-Dec-09 | Authorization Pending | JeremyM | 238.00 | O-17207 | INV-21672 | 14-Dec-09 | 238.00 | Credit Card |
| RMA-4664 | 28-Dec-09 | Authorization Pending | JeremyM | 218.00 | O-18781 | INV-21254 | 08-Dec-09 | 218.00 | Credit Card |
| RMA-4666 | 28-Dec-09 | Authorization Pending | JeremyM | 289.00 | O-18327 | INV-21242 | 08-Dec-09 | 289.00 | Credit Card |
| RMA-4670 | 28-Dec-09 | Authorization Pending | JeremyM | 378.00 | O-17795 | INV-20972 | 03-Dec-09 | 378.00 | Credit Card |
| RMA-4671 | 29-Dec-09 | Authorization Pending | JeremyM | 298.00 | O-17026 | INV-20914 | 02-Dec-09 | 298.00 | Credit Card |
| RMA-4672 | 29-Dec-09 | Authorization Pending | JeremyM | 189.00 | O-17999 | INV-20290 | 23-Nov-09 | 189.00 | Credit Card |
| RMA-4677 | 29-Dec-09 | Authorization Pending | JeremyM | 850.00 | O-16260 | INV-18401 | 09-Oct-09 | 850.00 | Credit Card |
| RMA-4678 | 29-Dec-09 | Authorization Pending | JeremyM | 845.00 | O-18745 | INV-21266 | 08-Dec-09 | 845.00 | Credit Card |
| RMA-4679 | 29-Dec-09 | Authorization Pending | JeremyM | 198.00 | O-17768 | INV-20571 | 27-Nov-09 | 198.00 | Credit Card |
| RMA-4682 | 29-Dec-09 | Authorization Pending | JeremyM | 129.00 | O-18880 | INV-21348 | 09-Dec-09 | 258.00 | Credit Card |
| RMA-4683 | 29-Dec-09 | Authorization Pending | JeremyM | 81.00 | O-19185 | INV-21702 | 14-Dec-09 | 213.00 | Credit Card |
| RMA-4684 | 29-Dec-09 | Authorization Pending | JeremyM | 698.00 | O-18430 | INV-20840 | 01-Dec-09 | 698.00 | Credit Card |
| RMA-4686 | 29-Dec-09 | Authorization Pending | JeremyM | 698.00 | O-18350 | INV-20845 | 01-Dec-09 | 973.00 | Credit Card |
| RMA-4687 | 29-Dec-09 | Authorization Pending | JeremyM | 400.00 | O-18617 | INV-21079 | 07-Dec-09 | 400.00 | Credit Card |
| RMA-4688 | 29-Dec-09 | Authorization Pending | JeremyM | 289.00 | O-18123 | INV-21461 | 10-Dec-09 | 289.00 | Credit Card |
| RMA-4690 | 29-Dec-09 | Authorization Pending | JeremyM | 298.00 | O-18433 | INV-20850 | 01-Dec-09 | 298.00 | Credit Card |
| RMA-4693 | 29-Dec-09 | Authorization Pending | JeremyM | 138.00 | O-17813 | INV-20064 | 19-Nov-09 | 276.00 | Credit Card |
| RMA-4694 | 29-Dec-09 | Authorization Pending | JeremyM | 155.00 | O-17813 | INV-20647 | 30-Nov-09 | 155.00 | Credit Card |
| RMA-4696 | 29-Dec-09 | Authorization Pending | JeremyM | 85.00 | O-19273 | INV-22022 | 18-Dec-09 | 85.00 | Credit Card |
| RMA-4697 | 29-Dec-09 | Authorization Pending | JeremyM | 313.00 | O-17457 | INV-19821 | 16-Nov-09 | 476.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-4699 | 29-Dec-09 | Authorization Pending | JeremyM | 298.00 | O-18978 | INV-21488 | 10-Dec-09 | 298.00 | Credit Card |
| RMA-4701 | 29-Dec-09 | Authorization Pending | JeremyM | 85.00 | O-16392 | INV-20519 | 27-Nov-09 | 85.00 | Cash, Credit Card |
| RMA-4703 | 29-Dec-09 | Authorization Pending | JeremyM | 289.00 | O-18527 | INV-21459 | 10-Dec-09 | 289.00 | Credit Card |
| RMA-4704 | 29-Dec-09 | Authorization Pending | JeremyM | 178.00 | O-18527 | INV-20959 | 03-Dec-09 | 333.00 | Credit Card |
| RMA-4708 | 29-Dec-09 | Authorization Pending | JeremyM | 498.00 | O-17792 | INV-20059 | 19-Nov-09 | 1,194.00 | Credit Card |
| RMA-4709 | 29-Dec-09 | Authorization Pending | JeremyM | 115.00 | O-18217 | INV-20503 | 27-Nov-09 | 115.00 | Credit Card |
| RMA-4710 | 29-Dec-09 | Authorization Pending | JeremyM | 289.00 | O-17250 | INV-22026 | 18-Dec-09 | 289.00 | Credit Card |
| RMA-4711 | 29-Dec-09 | Authorization Pending | JeremyM | 178.00 | O-18616 | INV-21140 | 07-Dec-09 | 576.00 | Credit Card |
| RMA-4713 | 29-Dec-09 | Authorization Pending | JeremyM | 495.00 | O-17726 | INV-20453 | 25-Nov-09 | 495.00 | Credit Card |
| RMA-4714 | 29-Dec-09 | Authorization Pending | JeremyM | 64.00 | O-18906 | INV-21467 | 10-Dec-09 | 64.00 | Credit Card |
| RMA-4715 | 29-Dec-09 | Authorization Pending | JeremyM | 1,296.00 | O-17882 | INV-20168 | 20-Nov-09 | 1,296.00 | Credit Card |
| RMA-4718 | 30-Dec-09 | Authorization Pending | Cheryl | 1.00 | O-19803 | INV-22499 | 24-Dec-09 | 1.00 | Cash |
| RMA-4811 | 07-Jan-10 | Authorization Pending | JeremyM | 128.00 | O-17579 | INV-19886 | 17-Nov-09 | 128.00 | Credit Card |
| RMA-4812 | 07-Jan-10 | Authorization Pending | JeremyM | 335.00 | O-17725 | INV-22420 | 23-Dec-09 | 335.00 | Credit Card |
| RMA-4816 | 07-Jan-10 | Authorization Pending | JeremyM | 50.00 | O-19872 | INV-22597 | 28-Dec-09 | 100.00 | Credit Card |
| RMA-4817 | 07-Jan-10 | Authorization Pending | JeremyM | 189.00 | O-18870 | INV-21333 | 09-Dec-09 | 189.00 | Credit Card |
| RMA-4818 | 07-Jan-10 | Authorization Pending | JeremyM | 470.00 | O-19717 | INV-22347 | 22-Dec-09 | 470.00 | Credit Card |
| RMA-4823 | 07-Jan-10 | Authorization Pending | JeremyM | 139.00 | O-15816 | INV-22061 | 18-Dec-09 | 139.00 | Credit Card |
| RMA-4824 | 07-Jan-10 | Authorization Pending | JeremyM | 230.00 | O-17481 | INV-19805 | 16-Nov-09 | 697.00 | Credit Card |
| RMA-4825 | 07-Jan-10 | Authorization Pending | JeremyM | 110.00 | O-17481 | INV-20313 | 23-Nov-09 | 110.00 | Credit Card |
| RMA-4826 | 07-Jan-10 | Authorization Pending | JeremyM | 150.00 | O-17481 | INV-19929 | 17-Nov-09 | 150.00 | Credit Card |
| RMA-4827 | 07-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-19027 | INV-21567 | 11-Dec-09 | 298.00 | Credit Card |
| RMA-4828 | 07-Jan-10 | Authorization Pending | JeremyM | 178.00 | O-17397 | INV-19740 | 11-Nov-09 | 178.00 | Credit Card |
| RMA-4829 | 07-Jan-10 | Authorization Pending | JeremyM | 398.00 | O-18699 | INV-21135 | 22-Dec-09 | 398.00 | Credit Card |
| RMA-4830 | 07-Jan-10 | Authorization Pending | JeremyM | 236.00 | O-19366 | INV-21857 | 16-Dec-09 | 236.00 | Credit Card |
| RMA-4831 | 07-Jan-10 | Authorization Pending | JeremyM | 163.00 | O-18412 | INV-20837 | 01-Dec-09 | 163.00 | Credit Card |
| RMA-4833 | 07-Jan-10 | Authorization Pending | JeremyM | 470.00 | O-18355 | INV-20736 | 30-Nov-09 | 470.00 | Credit Card |
| RMA-4842 | 08-Jan-10 | Authorization Pending | JeremyM | 115.00 | O-18821 | INV-21319 | 09-Dec-09 | 115.00 | Credit Card |
| RMA-4843 | 08-Jan-10 | Authorization Pending | JeremyM | 135.00 | O-18821 | INV-22256 | 22-Dec-09 | 135.00 | Credit Card |
| RMA-4844 | 08-Jan-10 | Authorization Pending | JeremyM | 585.00 | O-17619 | INV-20114 | 19-Nov-09 | 585.00 | Credit Card |
| RMA-4845 | 08-Jan-10 | Authorization Pending | JeremyM | 135.00 | O-16780 | INV-22263 | 22-Dec-09 | 135.00 | Credit Card |
| RMA-4846 | 08-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-19749 | INV-22365 | 23-Dec-09 | 896.00 | Credit Card |
| RMA-4867 | 12-Jan-10 | Authorization Pending | JeremyM | 498.00 | O-19806 | INV-22502 | 28-Dec-09 | 498.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-4868 | 12-Jan-10 | Authorization Pending | JeremyM | 115.00 | O-19492 | INV-21991 | 18-Dec-09 | 797.00 | Credit Card |
| RMA-4869 | 12-Jan-10 | Authorization Pending | JeremyM | 129.00 | O-17938 | INV-20328 | 23-Nov-09 | 258.00 | Credit Card |
| RMA-4870 | 12-Jan-10 | Authorization Pending | JeremyM | 129.00 | O-18788 | INV-21279 | 08-Dec-09 | 129.00 | Credit Card |
| RMA-4872 | 13-Jan-10 | Authorization Pending | JeremyM | 230.00 | O-18969 | INV-21474 | 10-Dec-09 | 230.00 | Credit Card |
| RMA-4873 | 13-Jan-10 | Authorization Pending | JeremyM | 85.00 | O-20082 | INV-22789 | 31-Dec-09 | 85.00 | Credit Card |
| RMA-4874 | 13-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-18685 | INV-21334 | 09-Dec-09 | 298.00 | Credit Card |
| RMA-4876 | 13-Jan-10 | Authorization Pending | JeremyM | 155.00 | O-19387 | INV-21884 | 16-Dec-09 | 155.00 | Credit Card |
| RMA-4877 | 13-Jan-10 | Authorization Pending | JeremyM | 1,111.00 | O-18718 | INV-21183 | 07-Dec-09 | 1,111.00 | Credit Card |
| RMA-4878 | 13-Jan-10 | Authorization Pending | JeremyM | 115.00 | O-18766 | INV-21224 | 08-Dec-09 | 115.00 | Credit Card |
| RMA-4881 | 13-Jan-10 | Authorization Pending | JeremyM | 328.95 | O-19307 | INV-21798 | 15-Dec-09 | 328.95 | Credit Card |
| RMA-4882 | 13-Jan-10 | Authorization Pending | JeremyM | 1,296.00 | O-19136 | INV-22009 | 18-Dec-09 | 1,296.00 | Credit Card |
| RMA-4883 | 13-Jan-10 | Authorization Pending | JeremyM | 704.00 | O-19634 | INV-22124 | 21-Dec-09 | 948.00 | Credit Card |
| RMA-4884 | 13-Jan-10 | Authorization Pending | JeremyM | 198.00 | O-18415 | INV-20795 | 01-Dec-09 | 796.00 | Credit Card |
| RMA-4885 | 13-Jan-10 | Authorization Pending | JeremyM | 689.00 | O-18725 | INV-21376 | 09-Dec-09 | 689.00 | Credit Card |
| RMA-4886 | 13-Jan-10 | Authorization Pending | JeremyM | 163.00 | O-17278 | INV-19592 | 05-Nov-09 | 661.00 | Credit Card |
| RMA-4888 | 13-Jan-10 | Authorization Pending | JeremyM | 190.00 | O-17607 | INV-19915 | 17-Nov-09 | 254.00 | Credit Card |
| RMA-4890 | 13-Jan-10 | Authorization Pending | JeremyM | 115.00 | O-19834 | INV-22616 | 28-Dec-09 | 115.00 | Credit Card |
| RMA-4892 | 13-Jan-10 | Authorization Pending | JeremyM | 98.00 | O-18965 | INV-21447 | 10-Dec-09 | 98.00 | Credit Card |
| RMA-4896 | 13-Jan-10 | Authorization Pending | JeremyM | 467.00 | O-18852 | INV-21342 | 09-Dec-09 | 1,359.00 | Credit Card |
| RMA-4897 | 13-Jan-10 | Authorization Pending | JeremyM | 163.00 | O-18852 | INV-21791 | 15-Dec-09 | 163.00 | Credit Card |
| RMA-4898 | 13-Jan-10 | Authorization Pending | JeremyM | 598.00 | O-18852 | INV-21342 | 09-Dec-09 | 1,359.00 | Credit Card |
| RMA-4901 | 13-Jan-10 | Authorization Pending | JeremyM | 98.00 | O-17765 | INV-20802 | 01-Dec-09 | 98.00 | Credit Card |
| RMA-4903 | 13-Jan-10 | Authorization Pending | JeremyM | 178.00 | O-17624 | INV-22496 | 23-Dec-09 | 178.00 | Credit Card |
| RMA-4904 | 13-Jan-10 | Authorization Pending | JeremyM | 178.00 | O-17624 | INV-19933 | 17-Nov-09 | 178.00 | Credit Card |
| RMA-4905 | 13-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-17022 | INV-19197 | 28-Oct-09 | 289.00 | Credit Card |
| RMA-4906 | 13-Jan-10 | Authorization Pending | JeremyM | 238.00 | O-17588 | INV-21690 | 14-Dec-09 | 238.00 | Credit Card |
| RMA-4909 | 13-Jan-10 | Authorization Pending | JeremyM | 498.00 | O-19578 | INV-22319 | 22-Dec-09 | 498.00 | Credit Card |
| RMA-4915 | 13-Jan-10 | Authorization Pending | JeremyM | 81.00 | O-19606 | INV-22127 | 21-Dec-09 | 81.00 | Credit Card |
| RMA-4916 | 13-Jan-10 | Authorization Pending | JeremyM | 1,948.00 | O-17479 | INV-21059 | 04-Dec-09 | 1,948.00 | Credit Card |
| RMA-4917 | 13-Jan-10 | Authorization Pending | JeremyM | 113.00 | O-19726 | INV-22350 | 22-Dec-09 | 113.00 | Credit Card |
| RMA-4918 | 13-Jan-10 | Authorization Pending | JeremyM | 113.00 | O-19745 | INV-22358 | 23-Dec-09 | 113.00 | Credit Card |
| RMA-4920 | 13-Jan-10 | Authorization Pending | Misty | 198.00 | O-10971 | INV-11727 | 18-May-09 | 198.00 | Credit Card |
| RMA-4921 | 13-Jan-10 | Authorization Pending | Misty | 998.00 | O-17509 | INV-19818 | 16-Nov-09 | 998.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---|---|---|---|---|---|---|---|---|---|
| RMA-4925 | 13-Jan-10 | Authorization Pending | Misty | 345.00 | O-19529 | INV-22053 | 18-Dec-09 | 345.00 | Credit Card |
| RMA-4926 | 13-Jan-10 | Authorization Pending | Misty | 498.00 | O-16865 | INV-18963 | 23-Oct-09 | 498.00 | Credit Card |
| RMA-4928 | 13-Jan-10 | Authorization Pending | Misty | 278.00 | O-19228 | INV-21720 | 14-Dec-09 | 278.00 | Credit Card |
| RMA-4930 | 13-Jan-10 | Authorization Pending | JeremyM | 321.00 | O-19106 | INV-22177 | 21-Dec-09 | 321.00 | Credit Card |
| RMA-4931 | 13-Jan-10 | Authorization Pending | JeremyM | 598.00 | O-19112 | INV-21590 | 14-Dec-09 | 935.00 | Credit Card |
| RMA-4933 | 13-Jan-10 | Authorization Pending | JeremyM | 468.00 | O-20037 | INV-22719 | 30-Dec-09 | 468.00 | Credit Card |
| RMA-4934 | 13-Jan-10 | Authorization Pending | JeremyM | 387.00 | O-15409 | INV-22301 | 22-Dec-09 | 387.00 | Credit Card |
| RMA-4936 | 13-Jan-10 | Authorization Pending | JeremyM | 268.00 | O-18244 | INV-20540 | 27-Nov-09 | 268.00 | Credit Card |
| RMA-4937 | 13-Jan-10 | Authorization Pending | JeremyM | 250.00 | O-19639 | INV-22132 | 21-Dec-09 | 250.00 | Credit Card |
| RMA-4938 | 13-Jan-10 | Authorization Pending | JeremyM | 250.00 | O-19480 | INV-21966 | 18-Dec-09 | 250.00 | Credit Card |
| RMA-4940 | 13-Jan-10 | Authorization Pending | JeremyM | 24.00 | O-19859 | INV-22574 | 28-Dec-09 | 24.00 | Credit Card |
| RMA-4941 | 13-Jan-10 | Authorization Pending | JeremyM | 85.00 | O-20152 | INV-22850 | 04-Jan-10 | 85.00 | Credit Card |
| RMA-4942 | 13-Jan-10 | Authorization Pending | JeremyM | 107.00 | O-18438 | INV-21616 | 14-Dec-09 | 107.00 | Credit Card |
| RMA-4945 | 13-Jan-10 | Authorization Pending | JeremyM | 698.00 | O-15776 | INV-22171 | 21-Dec-09 | 698.00 | Credit Card |
| RMA-4948 | 13-Jan-10 | Authorization Pending | JeremyM | 97.00 | O-17278 | INV-20844 | 01-Dec-09 | 97.00 | Credit Card |
| RMA-4949 | 13-Jan-10 | Authorization Pending | JeremyM | 987.00 | O-20137 | INV-22869 | 04-Jan-10 | 1,051.00 | Credit Card |
| RMA-4950 | 13-Jan-10 | Authorization Pending | JeremyM | 64.00 | O-20137 | INV-22869 | 04-Jan-10 | 1,051.00 | Credit Card |
| RMA-4953 | 13-Jan-10 | Authorization Pending | JeremyM | 157.00 | O-17946 | INV-22748 | 30-Dec-09 | 157.00 | Credit Card |
| RMA-4954 | 13-Jan-10 | Authorization Pending | JeremyM | 228.00 | O-19574 | INV-22081 | 21-Dec-09 | 228.00 | Credit Card |
| RMA-4955 | 13-Jan-10 | Authorization Pending | JeremyM | 110.00 | O-19725 | INV-22343 | 22-Dec-09 | 360.00 | Credit Card |
| RMA-4956 | 13-Jan-10 | Authorization Pending | JeremyM | 56.00 | O-19629 | INV-22137 | 21-Dec-09 | 56.00 | Credit Card |
| RMA-4957 | 13-Jan-10 | Authorization Pending | JeremyM | 598.00 | O-19022 | INV-21505 | 11-Dec-09 | 598.00 | Credit Card |
| RMA-4958 | 13-Jan-10 | Authorization Pending | JeremyM | 595.00 | O-17668 | INV-19966 | 18-Nov-09 | 1,190.00 | Credit Card |
| RMA-4960 | 13-Jan-10 | Authorization Pending | JeremyM | 250.00 | O-19033 | INV-22342 | 22-Dec-09 | 250.00 | Credit Card |
| RMA-4961 | 13-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-15464 | INV-22374 | 23-Dec-09 | 289.00 | Credit Card |
| RMA-4963 | 13-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-19028 | INV-21509 | 11-Dec-09 | 298.00 | Credit Card |
| RMA-4964 | 13-Jan-10 | Authorization Pending | JeremyM | 132.00 | O-19768 | INV-22440 | 23-Dec-09 | 549.00 | Credit Card |
| RMA-4965 | 13-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-18487 | INV-20899 | 02-Dec-09 | 289.00 | Credit Card |
| RMA-4966 | 13-Jan-10 | Authorization Pending | JeremyM | 155.00 | O-17735 | INV-22890 | 04-Jan-10 | 155.00 | Credit Card |
| RMA-4967 | 13-Jan-10 | Authorization Pending | JeremyM | 333.00 | O-20213 | INV-22928 | 06-Jan-10 | 638.00 | Credit Card |
| RMA-5000 | 15-Jan-10 | Authorization Pending | JeremyM | 470.00 | O-16848 | INV-18950 | 23-Oct-09 | 470.00 | Credit Card |
| RMA-5008 | 19-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-18048 | INV-22004 | 18-Dec-09 | 289.00 | Credit Card |
| RMA-5010 | 19-Jan-10 | Authorization Pending | JeremyM | 138.00 | O-18349 | INV-20658 | 30-Nov-09 | 276.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-5012 | 19-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-18970 | INV-21480 | 10-Dec-09 | 487.00 | Credit Card |
| RMA-5015 | 19-Jan-10 | Authorization Pending | JeremyM | 25.00 | O-19987 | INV-22676 | 29-Dec-09 | 25.00 | Credit Card |
| RMA-5017 | 19-Jan-10 | Authorization Pending | JeremyM | 237.00 | O-19988 | INV-22663 | 29-Dec-09 | 929.00 | Credit Card |
| RMA-5019 | 19-Jan-10 | Authorization Pending | JeremyM | 110.00 | O-19599 | INV-22093 | 21-Dec-09 | 750.00 | Credit Card |
| RMA-5020 | 19-Jan-10 | Authorization Pending | JeremyM | 139.00 | O-19056 | INV-21563 | 11-Dec-09 | 303.00 | Credit Card |
| RMA-5022 | 19-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-17678 | INV-22008 | 18-Dec-09 | 289.00 | Credit Card |
| RMA-5024 | 19-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-18918 | INV-21412 | 10-Dec-09 | 298.00 | Credit Card |
| RMA-5025 | 19-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-18432 | INV-20851 | 01-Dec-09 | 298.00 | Credit Card |
| RMA-5028 | 19-Jan-10 | Authorization Pending | JeremyM | 135.00 | O-17561 | INV-22254 | 22-Dec-09 | 135.00 | Credit Card |
| RMA-5029 | 19-Jan-10 | Authorization Pending | JeremyM | 135.00 | O-17561 | INV-22285 | 22-Dec-09 | 135.00 | Credit Card |
| RMA-5030 | 19-Jan-10 | Authorization Pending | JeremyM | 189.00 | O-19079 | INV-21620 | 14-Dec-09 | 346.00 | Credit Card |
| RMA-5031 | 19-Jan-10 | Authorization Pending | JeremyM | 275.00 | O-19166 | INV-21657 | 14-Dec-09 | 346.00 | Credit Card |
| RMA-5032 | 19-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-17728 | INV-21428 | 10-Dec-09 | 289.00 | Credit Card |
| RMA-5034 | 19-Jan-10 | Authorization Pending | JeremyM | 68.00 | O-18382 | INV-20747 | 30-Nov-09 | 68.00 | Credit Card |
| RMA-5035 | 19-Jan-10 | Authorization Pending | JeremyM | 237.00 | O-20197 | INV-22915 | 06-Jan-10 | 474.00 | Credit Card |
| RMA-5037 | 19-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-19537 | INV-22777 | 30-Dec-09 | 289.00 | Credit Card |
| RMA-5038 | 19-Jan-10 | Authorization Pending | JeremyM | 468.00 | O-19994 | INV-22661 | 29-Dec-09 | 468.00 | Credit Card |
| RMA-5039 | 19-Jan-10 | Authorization Pending | JeremyM | 912.00 | O-19920 | INV-22505 | 28-Dec-09 | 1,251.00 | Credit Card |
| RMA-5040 | 19-Jan-10 | Authorization Pending | JeremyM | 250.00 | O-19843 | INV-22591 | 28-Dec-09 | 1,257.00 | Credit Card |
| RMA-5041 | 19-Jan-10 | Authorization Pending | JeremyM | 698.00 | O-19283 | INV-21820 | 15-Dec-09 | 698.00 | Credit Card |
| RMA-5043 | 19-Jan-10 | Authorization Pending | JeremyM | 435.00 | O-19201 | INV-21678 | 14-Dec-09 | 613.00 | Credit Card |
| RMA-5044 | 19-Jan-10 | Authorization Pending | JeremyM | 987.00 | O-19283 | INV-21762 | 15-Dec-09 | 987.00 | Credit Card |
| RMA-5046 | 19-Jan-10 | Authorization Pending | JeremyM | 335.00 | O-18871 | INV-22994 | 07-Jan-10 | 335.00 | Credit Card |
| RMA-5047 | 19-Jan-10 | Authorization Pending | JeremyM | 16.00 | O-18639 | INV-21123 | 07-Dec-09 | 80.00 | Credit Card |
| RMA-5048 | 19-Jan-10 | Authorization Pending | JeremyM | 64.00 | O-18639 | INV-21123 | 07-Dec-09 | 80.00 | Credit Card |
| RMA-5049 | 19-Jan-10 | Authorization Pending | JeremyM | 111.00 | O-18315 | INV-20612 | 30-Nov-09 | 240.00 | Credit Card |
| RMA-5050 | 19-Jan-10 | Authorization Pending | JeremyM | 275.00 | O-19485 | INV-21996 | 18-Dec-09 | 414.00 | Credit Card |
| RMA-5051 | 19-Jan-10 | Authorization Pending | JeremyM | 132.00 | O-18533 | INV-21009 | 03-Dec-09 | 132.00 | Credit Card |
| RMA-5052 | 19-Jan-10 | Authorization Pending | JeremyM | 135.00 | O-19283 | INV-22268 | 22-Dec-09 | 135.00 | Credit Card |
| RMA-5053 | 19-Jan-10 | Authorization Pending | JeremyM | 347.00 | O-19158 | INV-21632 | 14-Dec-09 | 347.00 | Credit Card |
| RMA-5054 | 19-Jan-10 | Authorization Pending | JeremyM | 250.00 | O-19082 | INV-21629 | 14-Dec-09 | 250.00 | Credit Card |
| RMA-5055 | 19-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-17135 | INV-22019 | 18-Dec-09 | 289.00 | Credit Card |
| RMA-5056 | 19-Jan-10 | Authorization Pending | JeremyM | 157.00 | O-19074 | INV-22970 | 07-Jan-10 | 157.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|-----------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-5058 | 19-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-19269 | INV-21888 | 16-Dec-09 | 298.00 | Credit Card |
| RMA-5059 | 19-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-20195 | INV-22916 | 06-Jan-10 | 298.00 | Credit Card |
| RMA-5061 | 19-Jan-10 | Authorization Pending | JeremyM | 135.00 | O-15406 | INV-22250 | 22-Dec-09 | 135.00 | Credit Card |
| RMA-5062 | 19-Jan-10 | Authorization Pending | JeremyM | 148.00 | O-17652 | INV-19970 | 18-Nov-09 | 148.00 | Credit Card |
| RMA-5063 | 19-Jan-10 | Authorization Pending | JeremyM | 198.00 | O-18734 | INV-21201 | 07-Dec-09 | 376.00 | Credit Card |
| RMA-5065 | 19-Jan-10 | Authorization Pending | JeremyM | 189.00 | O-18378 | INV-20759 | 30-Nov-09 | 189.00 | Credit Card |
| RMA-5066 | 19-Jan-10 | Authorization Pending | JeremyM | 335.00 | O-18570 | INV-22753 | 30-Dec-09 | 335.00 | Credit Card |
| RMA-5067 | 19-Jan-10 | Authorization Pending | JeremyM | 98.00 | O-20054 | INV-22771 | 30-Dec-09 | 98.00 | Credit Card |
| RMA-5070 | 19-Jan-10 | Authorization Pending | JeremyM | 178.00 | O-18305 | INV-20760 | 30-Nov-09 | 178.00 | Credit Card |
| RMA-5071 | 19-Jan-10 | Authorization Pending | JeremyM | 189.00 | O-19403 | INV-21932 | 17-Dec-09 | 367.00 | Credit Card |
| RMA-5073 | 19-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-19483 | INV-22042 | 18-Dec-09 | 289.00 | Credit Card |
| RMA-5076 | 19-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-19950 | INV-22648 | 28-Dec-09 | 298.00 | Credit Card |
| RMA-5077 | 19-Jan-10 | Authorization Pending | JeremyM | 250.00 | O-17502 | INV-20868 | 02-Dec-09 | 250.00 | Credit Card |
| RMA-5078 | 19-Jan-10 | Authorization Pending | JeremyM | 164.00 | O-18174 | INV-20724 | 30-Nov-09 | 164.00 | Credit Card |
| RMA-5080 | 19-Jan-10 | Authorization Pending | Cheryl | 285.00 | O-19685 | INV-22283 | 22-Dec-09 | 583.00 | Credit Card |
| RMA-5082 | 19-Jan-10 | Authorization Pending | Cheryl | 298.00 | O-19685 | INV-22283 | 22-Dec-09 | 583.00 | Credit Card |
| RMA-5096 | 20-Jan-10 | Authorization Pending | JeremyM | 628.00 | O-19615 | INV-22142 | 21-Dec-09 | 806.00 | Credit Card |
| RMA-5097 | 20-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-18527 | INV-21007 | 03-Dec-09 | 298.00 | Credit Card |
| RMA-5099 | 20-Jan-10 | Authorization Pending | JeremyM | 247.00 | O-19622 | INV-22135 | 21-Dec-09 | 465.00 | Credit Card |
| RMA-5100 | 20-Jan-10 | Authorization Pending | JeremyM | 97.00 | O-17687 | INV-19984 | 18-Nov-09 | 97.00 | Credit Card |
| RMA-5101 | 20-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-17687 | INV-22002 | 18-Dec-09 | 289.00 | Credit Card |
| RMA-5102 | 20-Jan-10 | Authorization Pending | JeremyM | 720.00 | O-19934 | INV-22526 | 28-Dec-09 | 720.00 | Credit Card |
| RMA-5103 | 20-Jan-10 | Authorization Pending | JeremyM | 152.00 | O-18024 | INV-21087 | 07-Dec-09 | 152.00 | Credit Card |
| RMA-5105 | 20-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-20394 | INV-23136 | 12-Jan-10 | 298.00 | Credit Card |
| RMA-5106 | 20-Jan-10 | Authorization Pending | JeremyM | 158.00 | O-20392 | INV-23130 | 12-Jan-10 | 158.00 | Credit Card |
| RMA-5107 | 20-Jan-10 | Authorization Pending | JeremyM | 155.00 | O-19491 | INV-22891 | 04-Jan-10 | 155.00 | Credit Card |
| RMA-5113 | 20-Jan-10 | Authorization Pending | JeremyM | 102.00 | O-20424 | INV-23178 | 13-Jan-10 | 102.00 | Credit Card |
| RMA-5114 | 20-Jan-10 | Authorization Pending | JeremyM | 102.00 | O-20317 | INV-23055 | 11-Jan-10 | 102.00 | Credit Card |
| RMA-5115 | 20-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-16968 | INV-21265 | 08-Dec-09 | 289.00 | Credit Card |
| RMA-5117 | 20-Jan-10 | Authorization Pending | JeremyM | 85.00 | O-18713 | INV-21150 | 07-Dec-09 | 85.00 | Credit Card |
| RMA-5118 | 20-Jan-10 | Authorization Pending | JeremyM | 998.00 | O-20242 | INV-23107 | 12-Jan-10 | 998.00 | Credit Card |
| RMA-5119 | 20-Jan-10 | Authorization Pending | JeremyM | 25.00 | O-20340 | INV-23086 | 11-Jan-10 | 25.00 | Credit Card |
| RMA-5120 | 20-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-18662 | INV-22457 | 23-Dec-09 | 289.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-5121 | 20-Jan-10 | Authorization Pending | JeremyM | 305.00 | O-20305 | INV-23052 | 11-Jan-10 | 305.00 | Credit Card |
| RMA-5138 | 25-Jan-10 | Authorization Pending | JeremyM | 178.00 | O-18286 | INV-20628 | 30-Nov-09 | 367.00 | Credit Card |
| RMA-5139 | 25-Jan-10 | Authorization Pending | JeremyM | 164.00 | O-18286 | INV-20712 | 30-Nov-09 | 164.00 | Credit Card |
| RMA-5141 | 25-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-20019 | INV-22701 | 29-Dec-09 | 347.00 | Credit Card |
| RMA-5142 | 25-Jan-10 | Authorization Pending | JeremyM | 350.00 | O-20347 | INV-23129 | 12-Jan-10 | 507.00 | Credit Card |
| RMA-5143 | 25-Jan-10 | Authorization Pending | JeremyM | 135.00 | O-18895 | INV-22253 | 22-Dec-09 | 135.00 | Credit Card |
| RMA-5145 | 25-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-18869 | INV-23177 | 13-Jan-10 | 289.00 | Credit Card |
| RMA-5146 | 25-Jan-10 | Authorization Pending | JeremyM | 435.00 | O-19589 | INV-22103 | 21-Dec-09 | 435.00 | Credit Card |
| RMA-5152 | 25-Jan-10 | Authorization Pending | JeremyM | 387.00 | O-19047 | INV-22411 | 23-Dec-09 | 387.00 | Credit Card |
| RMA-5155 | 25-Jan-10 | Authorization Pending | JeremyM | 278.00 | O-15618 | INV-18252 | 07-Oct-09 | 676.00 | Credit Card |
| RMA-5156 | 25-Jan-10 | Authorization Pending | JeremyM | 435.00 | O-19789 | INV-22492 | 23-Dec-09 | 1,342.00 | Credit Card |
| RMA-5157 | 25-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-20123 | INV-22825 | 04-Jan-10 | 289.00 | Credit Card |
| RMA-5158 | 25-Jan-10 | Authorization Pending | JeremyM | 289.00 | O-20119 | INV-22834 | 04-Jan-10 | 1,177.00 | Credit Card |
| RMA-5169 | 26-Jan-10 | Authorization Pending | Misty | 285.00 | O-20697 | INV-23650 | 26-Jan-10 | 397.00 | Credit Card |
| RMA-5183 | 28-Jan-10 | Authorization Pending | JeremyM | 182.00 | O-19821 | INV-22600 | 28-Dec-09 | 182.00 | Credit Card |
| RMA-5184 | 28-Jan-10 | Authorization Pending | JeremyM | 1,127.00 | O-20557 | INV-23293 | 15-Jan-10 | 1,127.00 | Credit Card |
| RMA-5185 | 28-Jan-10 | Authorization Pending | JeremyM | 115.00 | O-20502 | INV-23245 | 15-Jan-10 | 273.00 | Credit Card |
| RMA-5186 | 28-Jan-10 | Authorization Pending | JeremyM | 470.00 | O-19048 | INV-21544 | 11-Dec-09 | 470.00 | Credit Card |
| RMA-5187 | 28-Jan-10 | Authorization Pending | JeremyM | 598.00 | O-18661 | INV-21078 | 07-Dec-09 | 598.00 | Credit Card |
| RMA-5188 | 28-Jan-10 | Authorization Pending | JeremyM | 495.00 | O-17714 | INV-23373 | 18-Jan-10 | 495.00 | Credit Card |
| RMA-5189 | 28-Jan-10 | Authorization Pending | JeremyM | 698.00 | O-20259 | INV-23420 | 18-Jan-10 | 698.00 | Credit Card |
| RMA-5190 | 28-Jan-10 | Authorization Pending | JeremyM | 113.00 | O-16140 | INV-18060 | 02-Oct-09 | 113.00 | Credit Card |
| RMA-5191 | 28-Jan-10 | Authorization Pending | JeremyM | 155.00 | O-17082 | INV-22879 | 04-Jan-10 | 155.00 | Credit Card |
| RMA-5192 | 28-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-19734 | INV-22344 | 22-Dec-09 | 330.00 | Credit Card |
| RMA-5193 | 28-Jan-10 | Authorization Pending | JeremyM | 495.00 | O-19073 | INV-23380 | 18-Jan-10 | 495.00 | Credit Card |
| RMA-5194 | 28-Jan-10 | Authorization Pending | JeremyM | 135.00 | O-16310 | INV-22251 | 22-Dec-09 | 135.00 | Credit Card |
| RMA-5195 | 28-Jan-10 | Authorization Pending | JeremyM | 228.00 | O-16310 | INV-22228 | 21-Dec-09 | 228.00 | Credit Card |
| RMA-5196 | 28-Jan-10 | Authorization Pending | JeremyM | 850.00 | O-19350 | INV-21843 | 16-Dec-09 | 850.00 | Credit Card |
| RMA-5198 | 28-Jan-10 | Authorization Pending | JeremyM | 219.00 | O-19849 | INV-22619 | 28-Dec-09 | 244.00 | Credit Card |
| RMA-5200 | 28-Jan-10 | Authorization Pending | JeremyM | 495.00 | O-20117 | INV-23403 | 19-Jan-10 | 495.00 | Credit Card |
| RMA-5202 | 28-Jan-10 | Authorization Pending | JeremyM | 198.00 | O-18546 | INV-21015 | 03-Dec-09 | 198.00 | Credit Card |
| RMA-5203 | 28-Jan-10 | Authorization Pending | JeremyM | 135.00 | O-20343 | INV-23090 | 11-Jan-10 | 135.00 | Credit Card |
| RMA-5205 | 28-Jan-10 | Authorization Pending | JeremyM | 470.00 | O-19600 | INV-22778 | 30-Dec-09 | 470.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-5206 | 28-Jan-10 | Authorization Pending | JeremyM | 470.00 | O-19124 | INV-22756 | 30-Dec-09 | 470.00 | Credit Card |
| RMA-5208 | 28-Jan-10 | Authorization Pending | JeremyM | 124.00 | O-20537 | INV-23259 | 15-Jan-10 | 124.00 | Credit Card |
| RMA-5209 | 28-Jan-10 | Authorization Pending | JeremyM | 98.00 | O-20585 | INV-23315 | 18-Jan-10 | 98.00 | Credit Card |
| RMA-5210 | 28-Jan-10 | Authorization Pending | JeremyM | 998.00 | O-20467 | INV-23199 | 14-Jan-10 | 998.00 | Credit Card |
| RMA-5211 | 28-Jan-10 | Authorization Pending | JeremyM | 298.00 | O-19722 | INV-22338 | 22-Dec-09 | 298.00 | Credit Card |
| RMA-5212 | 28-Jan-10 | Authorization Pending | JeremyM | 547.00 | O-17199 | INV-22905 | 05-Jan-10 | 547.00 | Credit Card |
| RMA-5213 | 28-Jan-10 | Authorization Pending | JeremyM | 25.00 | O-20310 | INV-23067 | 11-Jan-10 | 25.00 | Credit Card |
| RMA-5214 | 28-Jan-10 | Authorization Pending | JeremyM | 421.00 | O-20436 | INV-23167 | 13-Jan-10 | 523.00 | Credit Card |
| RMA-5216 | 28-Jan-10 | Authorization Pending | JeremyM | 936.00 | O-19191 | INV-21687 | 14-Dec-09 | 1,199.00 | Credit Card |
| RMA-5242 | 01-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-20471 | INV-23427 | 19-Jan-10 | 289.00 | Credit Card |
| RMA-5243 | 01-Feb-10 | Authorization Pending | JeremyM | 178.00 | O-18348 | INV-20726 | 30-Nov-09 | 178.00 | Credit Card |
| RMA-5245 | 01-Feb-10 | Authorization Pending | JeremyM | 25.00 | O-19866 | INV-22598 | 28-Dec-09 | 25.00 | Credit Card |
| RMA-5247 | 01-Feb-10 | Authorization Pending | JeremyM | 298.00 | O-20720 | INV-23483 | 21-Jan-10 | 298.00 | Credit Card |
| RMA-5248 | 01-Feb-10 | Authorization Pending | JeremyM | 228.00 | O-20564 | INV-23309 | 18-Jan-10 | 385.00 | Credit Card |
| RMA-5249 | 01-Feb-10 | Authorization Pending | JeremyM | 387.00 | O-18914 | INV-22451 | 23-Dec-09 | 387.00 | Credit Card |
| RMA-5250 | 01-Feb-10 | Authorization Pending | JeremyM | 115.00 | O-18914 | INV-21436 | 10-Dec-09 | 709.00 | Credit Card |
| RMA-5259 | 02-Feb-10 | Authorization Pending | JeremyM | 276.00 | O-19489 | INV-21997 | 18-Dec-09 | 276.00 | Credit Card |
| RMA-5260 | 02-Feb-10 | Authorization Pending | JeremyM | 298.00 | O-20873 | INV-23679 | 27-Jan-10 | 298.00 | Credit Card |
| RMA-5261 | 02-Feb-10 | Authorization Pending | JeremyM | 265.00 | O-18984 | INV-21482 | 10-Dec-09 | 265.00 | Credit Card |
| RMA-5263 | 02-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-18788 | INV-23457 | 20-Jan-10 | 289.00 | Credit Card |
| RMA-5264 | 02-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-19429 | INV-23464 | 20-Jan-10 | 289.00 | Credit Card |
| RMA-5265 | 02-Feb-10 | Authorization Pending | JeremyM | 1,742.00 | O-20115 | INV-22833 | 04-Jan-10 | 1,742.00 | Credit Card |
| RMA-5266 | 02-Feb-10 | Authorization Pending | JeremyM | 335.00 | O-18861 | INV-23443 | 20-Jan-10 | 335.00 | Credit Card |
| RMA-5267 | 02-Feb-10 | Authorization Pending | JeremyM | 387.00 | O-20552 | INV-23288 | 15-Jan-10 | 387.00 | Credit Card |
| RMA-5268 | 02-Feb-10 | Authorization Pending | JeremyM | 1,398.00 | O-20618 | INV-23355 | 18-Jan-10 | 1,398.00 | Credit Card |
| RMA-5270 | 02-Feb-10 | Authorization Pending | JeremyM | 495.00 | O-17534 | INV-23371 | 18-Jan-10 | 495.00 | Credit Card |
| RMA-5271 | 02-Feb-10 | Authorization Pending | JeremyM | 998.00 | O-20749 | INV-23511 | 22-Jan-10 | 998.00 | Credit Card |
| RMA-5272 | 02-Feb-10 | Authorization Pending | JeremyM | 157.00 | O-19900 | INV-22554 | 28-Dec-09 | 157.00 | Credit Card |
| RMA-5273 | 02-Feb-10 | Authorization Pending | JeremyM | 698.00 | O-20453 | INV-23200 | 14-Jan-10 | 698.00 | Credit Card |
| RMA-5274 | 02-Feb-10 | Authorization Pending | JeremyM | 314.00 | O-20817 | INV-23620 | 25-Jan-10 | 314.00 | Credit Card |
| RMA-5275 | 02-Feb-10 | Authorization Pending | JeremyM | 298.00 | O-20472 | INV-23774 | 29-Jan-10 | 298.00 | Credit Card |
| RMA-5276 | 02-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-18959 | INV-22995 | 07-Jan-10 | 289.00 | Credit Card |
| RMA-5277 | 02-Feb-10 | Authorization Pending | JeremyM | 178.00 | O-20548 | INV-23283 | 15-Jan-10 | 178.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---|---|---|---|---|---|---|---|---|---|
| RMA-5278 | 02-Feb-10 | Authorization Pending | JeremyM | 424.00 | O-20681 | INV-23433 | 20-Jan-10 | 424.00 | Credit Card |
| RMA-5285 | 03-Feb-10 | Authorization Pending | JeremyM | 1,296.00 | O-19572 | INV-22095 | 21-Dec-09 | 1,571.00 | Credit Card |
| RMA-5286 | 03-Feb-10 | Authorization Pending | JeremyM | 298.00 | O-20270 | INV-22973 | 07-Jan-10 | 298.00 | Credit Card |
| RMA-5288 | 03-Feb-10 | Authorization Pending | JeremyM | 758.00 | O-20650 | INV-23398 | 19-Jan-10 | 806.00 | Credit Card |
| RMA-5289 | 03-Feb-10 | Authorization Pending | JeremyM | 356.00 | O-20808 | INV-23577 | 25-Jan-10 | 356.00 | Credit Card |
| RMA-5291 | 03-Feb-10 | Authorization Pending | JeremyM | 98.00 | O-20283 | INV-23015 | 08-Jan-10 | 200.00 | Credit Card |
| RMA-5292 | 04-Feb-10 | Authorization Pending | JeremyM | 387.00 | O-15894 | INV-22418 | 23-Dec-09 | 387.00 | Credit Card |
| RMA-5293 | 04-Feb-10 | Authorization Pending | JeremyM | 110.00 | O-20432 | INV-23185 | 13-Jan-10 | 821.00 | Credit Card |
| RMA-5295 | 04-Feb-10 | Authorization Pending | JeremyM | 298.00 | O-20550 | INV-23466 | 20-Jan-10 | 298.00 | Credit Card |
| RMA-5296 | 04-Feb-10 | Authorization Pending | JeremyM | 190.00 | O-20736 | INV-23499 | 22-Jan-10 | 190.00 | Credit Card |
| RMA-5297 | 04-Feb-10 | Authorization Pending | JeremyM | 998.00 | O-19146 | INV-21583 | 14-Dec-09 | 998.00 | Credit Card |
| RMA-5299 | 04-Feb-10 | Authorization Pending | JeremyM | 95.00 | O-20531 | INV-23264 | 15-Jan-10 | 229.00 | Credit Card |
| RMA-5300 | 04-Feb-10 | Authorization Pending | JeremyM | 129.00 | O-20853 | INV-23662 | 26-Jan-10 | 129.00 | Credit Card |
| RMA-5301 | 04-Feb-10 | Authorization Pending | JeremyM | 495.00 | O-20939 | INV-23762 | 29-Jan-10 | 495.00 | Credit Card |
| RMA-5302 | 04-Feb-10 | Authorization Pending | JeremyM | 391.00 | O-20647 | INV-23475 | 21-Jan-10 | 658.00 | Cash, Credit Card |
| RMA-5308 | 05-Feb-10 | Authorization Pending | JeremyM | 298.00 | O-19241 | INV-21892 | 16-Dec-09 | 298.00 | Credit Card |
| RMA-5310 | 05-Feb-10 | Authorization Pending | JeremyM | 398.00 | O-20919 | INV-23756 | 29-Jan-10 | 398.00 | Credit Card |
| RMA-5311 | 05-Feb-10 | Authorization Pending | JeremyM | 350.00 | O-20374 | INV-23448 | 20-Jan-10 | 350.00 | Credit Card |
| RMA-5312 | 05-Feb-10 | Authorization Pending | JeremyM | 115.00 | O-20725 | INV-23490 | 21-Jan-10 | 115.00 | Credit Card |
| RMA-5314 | 05-Feb-10 | Authorization Pending | JeremyM | 495.00 | O-19281 | INV-23362 | 18-Jan-10 | 495.00 | Credit Card |
| RMA-5315 | 05-Feb-10 | Authorization Pending | JeremyM | 598.00 | O-17098 | INV-23561 | 22-Jan-10 | 598.00 | Credit Card |
| RMA-5323 | 08-Feb-10 | Authorization Pending | JeremyM | 495.00 | O-19548 | INV-23379 | 18-Jan-10 | 495.00 | Credit Card |
| RMA-5324 | 08-Feb-10 | Authorization Pending | Cheryl | 179.00 | O-20914 | INV-23736 | 28-Jan-10 | 179.00 | Credit Card |
| RMA-5325 | 08-Feb-10 | Authorization Pending | JeremyM | 470.00 | O-15650 | INV-23593 | 25-Jan-10 | 470.00 | Credit Card |
| RMA-5326 | 08-Feb-10 | Authorization Pending | JeremyM | 110.00 | O-18553 | INV-21723 | 14-Dec-09 | 110.00 | Credit Card |
| RMA-5327 | 08-Feb-10 | Authorization Pending | JeremyM | 1,396.00 | O-19109 | INV-23600 | 25-Jan-10 | 1,396.00 | Credit Card |
| RMA-5328 | 08-Feb-10 | Authorization Pending | JeremyM | 118.00 | O-20974 | INV-23809 | 01-Feb-10 | 118.00 | Credit Card |
| RMA-5330 | 09-Feb-10 | Authorization Pending | JeremyM | 298.00 | O-20831 | INV-23642 | 26-Jan-10 | 298.00 | Credit Card |
| RMA-5332 | 09-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-16907 | INV-21453 | 10-Dec-09 | 289.00 | Credit Card |
| RMA-5334 | 09-Feb-10 | Authorization Pending | JeremyM | 178.00 | O-20188 | INV-22909 | 05-Jan-10 | 178.00 | Credit Card |
| RMA-5337 | 09-Feb-10 | Authorization Pending | JeremyM | 275.00 | O-19141 | INV-22141 | 21-Dec-09 | 275.00 | Credit Card |
| RMA-5338 | 09-Feb-10 | Authorization Pending | JeremyM | 268.00 | O-18560 | INV-21161 | 07-Dec-09 | 268.00 | Credit Card |
| RMA-5339 | 09-Feb-10 | Authorization Pending | JeremyM | 44.00 | O-18560 | INV-21030 | 03-Dec-09 | 44.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-5340 | 09-Feb-10 | Authorization Pending | JeremyM | 115.00 | O-20799 | INV-23606 | 25-Jan-10 | 225.00 | Credit Card |
| RMA-5341 | 09-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-21044 | INV-23870 | 02-Feb-10 | 289.00 | Credit Card |
| RMA-5342 | 09-Feb-10 | Authorization Pending | JeremyM | 347.00 | O-20503 | INV-23248 | 15-Jan-10 | 347.00 | Credit Card |
| RMA-5343 | 09-Feb-10 | Authorization Pending | JeremyM | 398.00 | O-20689 | INV-23440 | 20-Jan-10 | 398.00 | Credit Card |
| RMA-5346 | 09-Feb-10 | Authorization Pending | JeremyM | 25.00 | O-20559 | INV-23328 | 18-Jan-10 | 25.00 | Credit Card |
| RMA-5347 | 09-Feb-10 | Authorization Pending | JeremyM | 450.00 | O-21027 | INV-23860 | 02-Feb-10 | 450.00 | Credit Card |
| RMA-5348 | 09-Feb-10 | Authorization Pending | JeremyM | 152.00 | O-19718 | INV-22352 | 22-Dec-09 | 841.00 | Credit Card |
| RMA-5350 | 11-Feb-10 | Authorization Pending | JeremyM | 1,195.00 | O-19156 | INV-23924 | 03-Feb-10 | 1,195.00 | Credit Card |
| RMA-5353 | 11-Feb-10 | Authorization Pending | JeremyM | 998.00 | O-19419 | INV-21922 | 17-Dec-09 | 998.00 | Credit Card |
| RMA-5354 | 11-Feb-10 | Authorization Pending | JeremyM | 250.00 | O-20488 | INV-23240 | 14-Jan-10 | 384.00 | Credit Card |
| RMA-5355 | 11-Feb-10 | Authorization Pending | JeremyM | 149.00 | O-20335 | INV-23082 | 11-Jan-10 | 859.00 | Credit Card |
| RMA-5356 | 11-Feb-10 | Authorization Pending | JeremyM | 246.00 | O-20290 | INV-23035 | 08-Jan-10 | 396.00 | Credit Card |
| RMA-5357 | 12-Feb-10 | Authorization Pending | JeremyM | 598.00 | O-17630 | INV-23551 | 22-Jan-10 | 598.00 | Credit Card |
| RMA-5358 | 12-Feb-10 | Authorization Pending | JeremyM | 598.00 | O-20823 | INV-23628 | 25-Jan-10 | 598.00 | Credit Card |
| RMA-5359 | 12-Feb-10 | Authorization Pending | JeremyM | 148.00 | O-17671 | INV-21444 | 10-Dec-09 | 148.00 | Credit Card |
| RMA-5361 | 13-Feb-10 | Authorization Pending | Cheryl | 396.00 | O-19640 | INV-22125 | 21-Dec-09 | 396.00 | Credit Card |
| RMA-5362 | 13-Feb-10 | Authorization Pending | Cheryl | 25.00 | O-20020 | INV-23062 | 11-Jan-10 | 120.00 | Credit Card |
| RMA-5372 | 17-Feb-10 | Authorization Pending | JeremyM | 498.00 | O-20447 | INV-23198 | 14-Jan-10 | 498.00 | Credit Card |
| RMA-5373 | 17-Feb-10 | Authorization Pending | JeremyM | 269.00 | O-20955 | INV-23849 | 01-Feb-10 | 737.00 | Credit Card |
| RMA-5374 | 17-Feb-10 | Authorization Pending | JeremyM | 190.00 | O-20977 | INV-23814 | 01-Feb-10 | 190.00 | Credit Card |
| RMA-5375 | 17-Feb-10 | Authorization Pending | JeremyM | 698.00 | O-20847 | INV-23760 | 29-Jan-10 | 698.00 | Credit Card |
| RMA-5376 | 17-Feb-10 | Authorization Pending | JeremyM | 85.00 | O-20539 | INV-23272 | 15-Jan-10 | 85.00 | Credit Card |
| RMA-5377 | 17-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-19769 | INV-23732 | 28-Jan-10 | 289.00 | Credit Card |
| RMA-5378 | 17-Feb-10 | Authorization Pending | JeremyM | 298.00 | O-17958 | INV-23962 | 03-Feb-10 | 298.00 | Credit Card |
| RMA-5379 | 17-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-20851 | INV-23888 | 02-Feb-10 | 289.00 | Credit Card |
| RMA-5380 | 17-Feb-10 | Authorization Pending | JeremyM | 495.00 | O-21122 | INV-24039 | 05-Feb-10 | 495.00 | Credit Card |
| RMA-5381 | 17-Feb-10 | Authorization Pending | JeremyM | 1,195.00 | O-20418 | INV-23921 | 03-Feb-10 | 1,195.00 | Credit Card |
| RMA-5382 | 17-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-20323 | INV-23880 | 02-Feb-10 | 289.00 | Credit Card |
| RMA-5383 | 17-Feb-10 | Authorization Pending | JeremyM | 398.00 | O-18852 | INV-24030 | 05-Feb-10 | 398.00 | Credit Card |
| RMA-5384 | 17-Feb-10 | Authorization Pending | JeremyM | 360.00 | O-20194 | INV-22920 | 06-Jan-10 | 360.00 | Credit Card |
| RMA-5385 | 17-Feb-10 | Authorization Pending | JeremyM | 306.00 | O-20983 | INV-23818 | 01-Feb-10 | 306.00 | Credit Card |
| RMA-5386 | 17-Feb-10 | Authorization Pending | JeremyM | 495.00 | O-21093 | INV-23998 | 04-Feb-10 | 495.00 | Credit Card |
| RMA-5387 | 17-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-20100 | INV-23738 | 28-Jan-10 | 289.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-5388 | 17-Feb-10 | Authorization Pending | JeremyM | 1,398.00 | O-20981 | INV-23823 | 01-Feb-10 | 1,398.00 | Credit Card |
| RMA-5390 | 17-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-19237 | INV-23914 | 03-Feb-10 | 289.00 | Credit Card |
| RMA-5391 | 17-Feb-10 | Authorization Pending | JeremyM | 115.00 | O-19595 | INV-22109 | 21-Dec-09 | 115.00 | Credit Card |
| RMA-5392 | 17-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-19770 | INV-23447 | 20-Jan-10 | 289.00 | Credit Card |
| RMA-5393 | 17-Feb-10 | Authorization Pending | JeremyM | 115.00 | O-20724 | INV-23487 | 21-Jan-10 | 115.00 | Credit Card |
| RMA-5394 | 17-Feb-10 | Authorization Pending | JeremyM | 456.00 | O-20866 | INV-23667 | 27-Jan-10 | 456.00 | Credit Card |
| RMA-5395 | 17-Feb-10 | Authorization Pending | JeremyM | 298.00 | O-18914 | INV-23819 | 01-Feb-10 | 298.00 | Credit Card |
| RMA-5396 | 17-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-18914 | INV-21436 | 10-Dec-09 | 709.00 | Credit Card |
| RMA-5397 | 17-Feb-10 | Authorization Pending | JeremyM | 81.00 | O-19746 | INV-22362 | 23-Dec-09 | 81.00 | Credit Card |
| RMA-5402 | 18-Feb-10 | Authorization Pending | JeremyM | 398.00 | O-20948 | INV-23793 | 29-Jan-10 | 398.00 | Credit Card |
| RMA-5403 | 18-Feb-10 | Authorization Pending | JeremyM | 95.00 | O-19296 | INV-21832 | 15-Dec-09 | 974.00 | Credit Card |
| RMA-5404 | 18-Feb-10 | Authorization Pending | JeremyM | 124.00 | O-19296 | INV-22746 | 30-Dec-09 | 124.00 | Credit Card |
| RMA-5405 | 18-Feb-10 | Authorization Pending | JeremyM | 198.00 | O-19296 | INV-21931 | 17-Dec-09 | 198.00 | Credit Card |
| RMA-5406 | 18-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-20936 | INV-23976 | 04-Feb-10 | 289.00 | Credit Card |
| RMA-5408 | 18-Feb-10 | Authorization Pending | JeremyM | 284.75 | O-19453 | INV-23903 | 03-Feb-10 | 284.75 | Credit Card |
| RMA-5409 | 18-Feb-10 | Authorization Pending | JeremyM | 698.00 | O-21087 | INV-23974 | 04-Feb-10 | 698.00 | Credit Card |
| RMA-5410 | 18-Feb-10 | Authorization Pending | JeremyM | 335.00 | O-20285 | INV-23958 | 03-Feb-10 | 335.00 | Credit Card |
| RMA-5411 | 18-Feb-10 | Authorization Pending | JeremyM | 298.00 | O-21168 | INV-24084 | 09-Feb-10 | 931.00 | Credit Card |
| RMA-5412 | 18-Feb-10 | Authorization Pending | JeremyM | 335.00 | O-19353 | INV-23446 | 20-Jan-10 | 335.00 | Credit Card |
| RMA-5413 | 18-Feb-10 | Authorization Pending | JeremyM | 398.00 | O-20811 | INV-23587 | 25-Jan-10 | 398.00 | Credit Card |
| RMA-5414 | 18-Feb-10 | Authorization Pending | JeremyM | 495.00 | O-21187 | INV-24093 | 09-Feb-10 | 495.00 | Credit Card |
| RMA-5416 | 22-Feb-10 | Authorization Pending | JeremyM | 298.00 | O-20595 | INV-23294 | 18-Jan-10 | 298.00 | Credit Card |
| RMA-5417 | 22-Feb-10 | Authorization Pending | JeremyM | 698.00 | O-18750 | INV-21792 | 15-Dec-09 | 698.00 | Credit Card |
| RMA-5418 | 22-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-19679 | INV-23724 | 28-Jan-10 | 289.00 | Credit Card |
| RMA-5420 | 22-Feb-10 | Authorization Pending | JeremyM | 1,398.00 | O-21335 | INV-24272 | 16-Feb-10 | 1,398.00 | Credit Card |
| RMA-5421 | 22-Feb-10 | Authorization Pending | JeremyM | 398.00 | O-20334 | INV-23078 | 11-Jan-10 | 398.00 | Credit Card |
| RMA-5422 | 22-Feb-10 | Authorization Pending | JeremyM | 157.00 | O-20858 | INV-23648 | 26-Jan-10 | 157.00 | Credit Card |
| RMA-5423 | 22-Feb-10 | Authorization Pending | JeremyM | 189.00 | O-21301 | INV-24214 | 15-Feb-10 | 189.00 | Credit Card |
| RMA-5424 | 22-Feb-10 | Authorization Pending | JeremyM | 92.00 | O-21185 | INV-24094 | 09-Feb-10 | 185.00 | Credit Card |
| RMA-5428 | 23-Feb-10 | Authorization Pending | JeremyM | 298.00 | O-21026 | INV-23858 | 02-Feb-10 | 298.00 | Credit Card |
| RMA-5429 | 23-Feb-10 | Authorization Pending | JeremyM | 163.00 | O-20656 | INV-24220 | 15-Feb-10 | 163.00 | Credit Card |
| RMA-5431 | 23-Feb-10 | Authorization Pending | JeremyM | 218.00 | O-21313 | INV-24262 | 16-Feb-10 | 218.00 | Credit Card |
| RMA-5432 | 23-Feb-10 | Authorization Pending | JeremyM | 200.00 | O-21116 | INV-24004 | 05-Feb-10 | 200.00 | Credit Card |

March 9, 2010

# JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---------|----------|------------|-----------|---------|---------|---------|----------|---------|----------|
| RMA-5433 | 23-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-20773 | INV-23929 | 03-Feb-10 | 289.00 | Credit Card |
| RMA-5434 | 23-Feb-10 | Authorization Pending | JeremyM | 135.00 | O-20993 | INV-23841 | 01-Feb-10 | 135.00 | Credit Card |
| RMA-5435 | 23-Feb-10 | Authorization Pending | JeremyM | 135.00 | O-20606 | INV-23305 | 18-Jan-10 | 464.00 | Credit Card |
| RMA-5437 | 24-Feb-10 | Authorization Pending | JeremyM | 115.00 | O-21000 | INV-23835 | 01-Feb-10 | 115.00 | Credit Card |
| RMA-5440 | 24-Feb-10 | Authorization Pending | JeremyM | 495.00 | O-21042 | INV-23977 | 04-Feb-10 | 495.00 | Credit Card |
| RMA-5442 | 24-Feb-10 | Authorization Pending | JeremyM | 200.00 | O-21332 | INV-24281 | 16-Feb-10 | 200.00 | Credit Card |
| RMA-5444 | 24-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-19230 | INV-23915 | 03-Feb-10 | 289.00 | Credit Card |
| RMA-5445 | 24-Feb-10 | Authorization Pending | JeremyM | 222.00 | O-21283 | INV-24256 | 15-Feb-10 | 572.00 | Credit Card |
| RMA-5446 | 24-Feb-10 | Authorization Pending | JeremyM | 1,195.00 | O-21302 | INV-24248 | 15-Feb-10 | 1,195.00 | Credit Card |
| RMA-5447 | 24-Feb-10 | Authorization Pending | JeremyM | 585.00 | O-19815 | INV-22517 | 28-Dec-09 | 748.00 | Credit Card |
| RMA-5449 | 24-Feb-10 | Authorization Pending | JeremyM | 289.00 | O-20856 | INV-23659 | 26-Jan-10 | 289.00 | Credit Card |
| RMA-5450 | 24-Feb-10 | Authorization Pending | JeremyM | 25.00 | O-21181 | INV-24096 | 09-Feb-10 | 25.00 | Credit Card |
| RMA-5451 | 24-Feb-10 | Authorization Pending | JeremyM | 25.00 | O-20990 | INV-23829 | 01-Feb-10 | 25.00 | Credit Card |
| RMA-5452 | 24-Feb-10 | Authorization Pending | JeremyM | 498.00 | O-21308 | INV-24254 | 15-Feb-10 | 498.00 | Credit Card |
| RMA-5453 | 24-Feb-10 | Authorization Pending | JeremyM | 298.00 | O-20105 | INV-23949 | 03-Feb-10 | 298.00 | Credit Card |
| RMA-5457 | 01-Mar-10 | Authorization Pending | JeremyM | 298.00 | O-19706 | INV-23952 | 03-Feb-10 | 298.00 | Credit Card |
| RMA-5458 | 01-Mar-10 | Authorization Pending | JeremyM | 299.00 | O-21180 | INV-24095 | 09-Feb-10 | 299.00 | Credit Card |
| RMA-5459 | 01-Mar-10 | Authorization Pending | JeremyM | 190.00 | O-20918 | INV-24134 | 10-Feb-10 | 190.00 | Credit Card |
| RMA-5460 | 01-Mar-10 | Authorization Pending | JeremyM | 178.00 | O-20007 | INV-24158 | 12-Feb-10 | 178.00 | Credit Card |
| RMA-5461 | 01-Mar-10 | Authorization Pending | JeremyM | 200.00 | O-21416 | INV-24373 | 19-Feb-10 | 475.00 | Credit Card |
| RMA-5462 | 01-Mar-10 | Authorization Pending | JeremyM | 200.00 | O-21157 | INV-24069 | 08-Feb-10 | 200.00 | Credit Card |
| RMA-5463 | 01-Mar-10 | Authorization Pending | JeremyM | 115.00 | O-21504 | INV-24460 | 22-Feb-10 | 390.00 | Credit Card |
| RMA-5464 | 01-Mar-10 | Authorization Pending | JeremyM | 178.00 | O-21364 | INV-24305 | 17-Feb-10 | 178.00 | Credit Card |
| RMA-5465 | 01-Mar-10 | Authorization Pending | JeremyM | 238.00 | O-19604 | INV-23607 | 25-Jan-10 | 238.00 | Credit Card |
| RMA-5466 | 01-Mar-10 | Authorization Pending | JeremyM | 289.00 | O-19346 | INV-21839 | 16-Dec-09 | 289.00 | Credit Card |
| RMA-5467 | 01-Mar-10 | Authorization Pending | JeremyM | 275.00 | O-17081 | INV-19664 | 09-Nov-09 | 275.00 | Credit Card |
| RMA-5468 | 01-Mar-10 | Authorization Pending | JeremyM | 78.00 | O-19951 | INV-22578 | 28-Dec-09 | 78.00 | Credit Card |
| RMA-5469 | 01-Mar-10 | Authorization Pending | JeremyM | 275.00 | O-21365 | INV-24332 | 19-Feb-10 | 275.00 | Credit Card |
| RMA-5470 | 01-Mar-10 | Authorization Pending | JeremyM | 275.00 | O-21398 | INV-24368 | 19-Feb-10 | 275.00 | Credit Card |
| RMA-5471 | 01-Mar-10 | Authorization Pending | JeremyM | 139.00 | O-20978 | INV-23813 | 01-Feb-10 | 139.00 | Credit Card |
| RMA-5472 | 01-Mar-10 | Authorization Pending | JeremyM | 298.00 | O-20887 | INV-23695 | 27-Jan-10 | 298.00 | Credit Card |
| RMA-5473 | 01-Mar-10 | Authorization Pending | JeremyM | 398.00 | O-18757 | INV-24036 | 05-Feb-10 | 398.00 | Credit Card |
| RMA-5474 | 01-Mar-10 | Authorization Pending | JeremyM | 66.00 | O-21240 | INV-24169 | 12-Feb-10 | 91.00 | Credit Card |

March 9, 2010

## JL Powell
## Open Returned Material Authorization Summary

**Date: 3/8/2010 12:00:00 AM to 3/8/2010 11:59:59 PM**

| RMA Num | RMA Date | RMA Status | RMA Agent | RMA Net | Ord Num | Inv Num | Inv Date | Inv Net | Pay Type |
|---|---|---|---|---|---|---|---|---|---|
| RMA-5475 | 01-Mar-10 | Authorization Pending | JeremyM | 289.00 | O-18702 | INV-21468 | 10-Dec-09 | 289.00 | Credit Card |
| RMA-5476 | 02-Mar-10 | Authorization Pending | Misty | 42.00 | O-21231 | INV-24326 | 18-Feb-10 | 42.00 | Credit Card |
| RMA-5478 | 02-Mar-10 | Authorization Pending | JeremyM | 235.00 | O-20452 | INV-24000 | 04-Feb-10 | 235.00 | Credit Card |
| RMA-5479 | 02-Mar-10 | Authorization Pending | JeremyM | 379.00 | O-21439 | INV-24444 | 22-Feb-10 | 497.00 | Credit Card |
| RMA-5480 | 02-Mar-10 | Authorization Pending | JeremyM | 198.00 | O-21151 | INV-24056 | 08-Feb-10 | 198.00 | Credit Card |
| RMA-5481 | 02-Mar-10 | Authorization Pending | JeremyM | 748.00 | O-21052 | INV-23883 | 02-Feb-10 | 748.00 | Credit Card |
| RMA-5482 | 02-Mar-10 | Authorization Pending | JeremyM | 200.00 | O-21460 | INV-24414 | 22-Feb-10 | 200.00 | Credit Card |
| RMA-5483 | 02-Mar-10 | Authorization Pending | JeremyM | 221.00 | O-21247 | INV-24180 | 12-Feb-10 | 221.00 | Credit Card |
| RMA-5484 | 02-Mar-10 | Authorization Pending | JeremyM | 289.00 | O-18908 | INV-22761 | 30-Dec-09 | 289.00 | Credit Card |
| RMA-5485 | 02-Mar-10 | Authorization Pending | JeremyM | 689.00 | O-18908 | INV-21432 | 10-Dec-09 | 689.00 | Credit Card |
| RMA-5486 | 02-Mar-10 | Authorization Pending | JeremyM | 578.00 | O-21496 | INV-24421 | 22-Feb-10 | 578.00 | Credit Card |
| RMA-5487 | 02-Mar-10 | Authorization Pending | JeremyM | 134.00 | O-21312 | INV-24260 | 16-Feb-10 | 134.00 | Credit Card |
| RMA-5495 | 03-Mar-10 | Authorization Pending | JeremyM | 100.00 | O-21148 | INV-24055 | 08-Feb-10 | 239.00 | Credit Card |
| RMA-5496 | 03-Mar-10 | Authorization Pending | JeremyM | 98.00 | O-20965 | INV-23805 | 01-Feb-10 | 411.00 | Credit Card |
| RMA-5497 | 03-Mar-10 | Authorization Pending | JeremyM | 1,411.00 | O-21666 | INV-24555 | 24-Feb-10 | 1,411.00 | Credit Card |
| RMA-5498 | 03-Mar-10 | Authorization Pending | JeremyM | 178.00 | O-21591 | INV-24500 | 23-Feb-10 | 476.00 | Credit Card |
| RMA-5499 | 03-Mar-10 | Authorization Pending | JeremyM | 115.00 | O-20855 | INV-23652 | 26-Jan-10 | 115.00 | Credit Card |
| RMA-5500 | 03-Mar-10 | Authorization Pending | JeremyM | 449.00 | O-20361 | INV-24162 | 12-Feb-10 | 449.00 | Credit Card |
| RMA-5501 | 03-Mar-10 | Authorization Pending | JeremyM | 25.00 | O-21200 | INV-24111 | 09-Feb-10 | 25.00 | Credit Card |
| RMA-5503 | 04-Mar-10 | Authorization Pending | JeremyM | 498.00 | O-21716 | INV-24564 | 25-Feb-10 | 608.00 | Credit Card |
| RMA-5504 | 04-Mar-10 | Authorization Pending | JeremyM | 335.00 | O-21486 | INV-24499 | 23-Feb-10 | 514.00 | Credit Card |

**$383,968.30**

## Section 4.6

### Absence of Certain Changes

Other than the transactions contemplated by the agreement to which this Disclosure Schedule is attached, there are no actions taken by JLP since 1/31/10 that require JLP's board, shareholders, or any other entity's consent or authorization:

**Section 4.6(a)**

Besides not receiving approximately $14,000 due to a customer fraudulently using aliases to purchase merchandise, which may be recoverable, there have not been any changes, events, or conditions that have occurred since 1/31/10 that may detrimentally affect JLP or its business.

**<u>Section 4.6(b)</u>**

None.

## **Section 4.6(c)**

None.

## **<u>Section 4.6(d)</u>**

None.

## **Section 4.6(e)**

None.

## **Section 4.6(f)**

None.

## **Section 4.6(g)**

None.

## **Section 4.6(h)**

None.

## Section 4.6(i)

None.

## Section 4.6(j)

JLP lost approximately $14,000 worth of merchandise due to the credit card fraud mentioned in 4.6(1), which it may recover.

## Section 4.6(k)

JLP recently discovered unemployment insurance tax liens 0161731 and 0185660. With respect to the referenced liens, the Michigan Unemployment Insurance Agency has satisfied and discharged the Tax Liens, and upon receiving the mailed discharges, JLP will forward them to the Berrien County Register of Deeds.

Horizon Bank has maintained a mortgage on One Oak Street, Three Oaks, MI 49128 since Josh Powell, Sarah Powell, Jeffrey Vickers, and Diana Vickers purchased the property in 2006.

New Buffalo Savings Bank has maintained the Security Interest in all of JLP's assets in association with its inventory loan to JLP in accordance with the Commercial Security Agreement.

513906v6

## **Section 4.6(l)**

JLP has debts with various vendors listed below, but is in communication with them and has worked out payment agreements.

Inis Meain is currently owed a balance $38,261.00 and had a summons and complaint issued on 1/11/10

Black Lab 5 Inc. is currently owed a balance $8,500.00 and had a summons and complaint issued on 12/28/09

Edward Green & Co. is currently owed a balance $10,172.64 and sent a collection letter

Magee Clothing is currently owed a balance $9,377.19 and sent a letter regarding legal action on 9/3/09

Fasteam is currently owed a balance $12,000.00 and sent a collection letter

Weberei Hohenberger GMBH is currently owed a balance $8,535.67 which is in collections

Jacques Cartier in Baniff is currently owed a balance of $27,145.00 which is in collections

On 2/23/10, JLP received a collection letter for a past due balance of $3,65.26 to Zmags Corporation, stating that Zmags hoped to avoid legal action.

**<u>Section 4.6(m)</u>**

Other than the documents related to the transactions contemplated by the agreement to which this Disclosure Schedule is attached, since 1/31/10 JLP has not entered into any agreements or contracts that will significantly affect (1) its business operations, (2) the assets JLP will receive, or (3) its financial condition.

## **Section 4.6(n)**

None.

## Section 4.7(a)(i)

| Vendor | Open Purchase Orders |
|--------|---------------------|
| Quick Feat International Total | 220,442,70 |
| Somelos Tecidos SA Total | 83,834.22 |
| Sacma S.p.a. Total | 80,573.00 |
| Vigens Total | 79,512.00 |
| Anderson's Italy Total | 54,137.18 |
| Uniform Knitters Total | 49,064.10 |
| Quoddy Footwear LLC Total | 48,217.50 |
| Alden Shoe Company Total | 43,302.00 |
| M&P Services Total | 43,008.00 |
| Lenor Romano Total | 39,180.00 |
| Greentex srl Total | 32,660.08 |
| Torino Leather Total | 31,839.00 |
| Leather Creations Limited Total | 29,140.60 |
| Hertling Trousers, Inc. Total | 23,285 |
| Trinity Garments Factory Total | 22,416.00 |
| Berle Apparel Group Total | 21,844.00 |
| Sandstorm International Total | 18,750 |
| North Fork Design Total | 18,350.00 |
| TAMODA Total | 18,128.56 |
| Doriani Total | 15,231.88 |

JLP's unwritten agreement with James Powell to use his photographs in JLP's catalogs and advertisements as well as on its website for $65,000/year payable in equal monthly installments

JLP has an unwritten agreement with Ron James for purchasing, expediting, inventory analysis, and forecasting in which he is paid $2,100 every 2 weeks.

JLP has an unwritten agreement with Renee Jeffress for tracking and forecasting catalog metrics and coordinating list rentals and relationships with list rental companies in which she is paid $5,000 monthly.

The 7/1/08 lease, as amended, between JLP and FSB Warehouse, LLC for 16860 Three Oaks Rd, Three Oaks, MI 49128 to temporarily pay $7,000 per month from 3/1/09 to 3/1/11, and after 3/1/11 to revert to paying the contract rent rate of $13,227 per month. JLP currently owes $124,635 in back rent which will be cancelled upon the assignment of its lease to JL Powell LLC.

## Section 4.7(a)(ii)

None.

## Section 4.7(a)(iii)

The following are JLP's contracts or agreements with brokers, distributors, dealers, employees, or groups engaged in marketing, consulting, or advertising:

JLP maintains a Third-Party Logistics Agreement with The Holcombe Group Inc. in which The Holcombe Group Inc. operates a warehouse for JLP's distribution and warehouse operations and a call center for JLP's customer service needs.

JLP has a contract with Chase Paymentech for Chase Paymentech to provide JLP with payment processing services.

JLP has a Software License and Services Agreement with Fifth Gear, formerly Sigma Micro, LLC to provide JLP with General Ledger and Enterprise Resource Planning systems.

JLP has an unwritten agreement with Ron James for purchasing, expediting, inventory analysis, and forecasting in which he is paid $2,100 every 2 weeks.

JLP has an unwritten agreement with Renee Jeffress for tracking and forecasting catalog metrics and coordinating list rentals and relationships with list rental companies in which she is paid $5,000 monthly.

JLP formerly had an advertising arrangement with BlackLab 5 to provide advertising, eblasts, local advertising for the store, catalog setup and verbage, for which JLP still owes $8,500.

JLP uses Savino del Bene USA, Inc. for most of their international shipping services.

JLP uses UPS for small quantity product shipments.

### Section 4.7(a)(iv)

JLP leases 16860 Three Oaks Rd, Three Oaks, MI 49128 from FSB Warehouse, LLC.

### Section 4.7(a)(v)

Other than ordinary third party "shrink wrap" software licenses and JLP's unwritten agreement with James Powell to use his photographs in JLP's catalogs and advertisements as well as on its website for $65,000/year payable in equal monthly installments, JLP does not have any IP contracts or arrangements.

513906v6

### Section 4.7(a)(vi)

The following are contracts relating to JLP borrowing money, leasing capital equipment, being a party to installment sales, or which limit its legal rights to assets due to debt:

Jeffrey Vickers, Diana Vickers, Josh Powell, and Sarah Powell borrowed the principal amount of $232,856 from Horizon Bank on 2/1/06 in loan 995257 which has a maturity date of 6/24/10, and Horizon Bank was given a mortgage on One Oak Street, Three Oaks, MI 49128 (the "Property"). On 12/12/06, Jeffrey Vickers, Diana Vickers, Josh Powell, and Sarah Powell entered into Articles of Agreement for Deed permitting JLP to use and possess the Property, obligating JLP to make payments on the mortgage, and providing  JLP the right to receive a quitclaim deed upon making the final mortgage payments.

The New Buffalo Inventory loan C-09-04-16000133 to JLP on 4/21/09 pursuant to the Commercial Security Agreement for the principal amount of $150,000, with a maturity date of 4/1/10.

The agreement to rent the copier with serial number 0241200745 from Adams Remco for $400 per month

**<u>Section 4.7(a)(vii)</u>**

None.

## **Section 4.7(a)(viii)**

None.

## Section 4.7(a)(ix)

JLP maintains an Incentive Bonus Agreement with Josh Powell, which will be terminated in connection with Closing..

There is an informal agreement in which a store employee receives an 8% commission for concierge sales.

See attached Employee Advance Chart regarding JLP's advances to employees.

JL Powell Inc
Analysis of Employee Advance
1/31/2010
Acct 12100-0

| | | Josh Powell | Travis Lowery | Taylor | ROWLISON | KRUMRIE | Coupleditch | Ensing | Dant | Timms | Hullett | Dollahan | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 Startin | 1/1/2009 | 24,354.83 | | | | | | | | | | | 24,354.83 | |
| Dividends | 1/1/2009 | 35,221.58 | | | | | | | | | | | 35,221.58 | 59,576.41 |
| | 1/9/2009 | 500.00 | | | | | | | | | | | 500.00 | 60,076.41 |
| | 2/4/2009 | 500.00 | | | | | | | | | | | 500.00 | 60,576.41 |
| AMX | 3/12/2009 | 11,956.00 | | | | | | | | | | | 11,956.00 | 72,532.41 |
| Deposit | 3/16/2009 | (11,500.00) | | | | | | | | | | | (11,500.00) | 61,032.41 |
| Payroll | 5/1/2009 | (3,000.00) | | | | | | | | | | | (3,000.00) | 58,032.41 |
| | 5/15/2009 | | 3,500.00 | | | | | | | | | | 3,500.00 | 61,532.41 |
| | 5/29/2009 | | (134.61) | | | | | | | | | | (134.61) | 61,397.80 |
| | 6/1/2009 | 3,000.00 | | | | | | | | | | | 3,000.00 | 64,397.80 |
| | 6/5/2009 | | | 138.60 | | | | | | | | | 138.60 | 64,536.40 |
| | 6/12/2009 | | (134.61) | (168.00) | | | | | | | | | (302.61) | 64,233.79 |
| | 6/26/2009 | | (134.61) | | | | | | | | | | (134.61) | 64,099.18 |
| | 7/10/2009 | | (134.61) | | | | | | | | | | (134.61) | 63,964.57 |
| | 7/24/2009 | | (134.61) | | | | | | | | | | (134.61) | 63,829.96 |
| | 7/31/2009 | | | 29.40 | | | | | | | | | 29.40 | 63,859.36 |
| PR | 8/7/2009 | | (134.61) | | | | | | | | | | (134.61) | 63,724.75 |
| PR | 8/21/2009 | (1,500.00) | (134.61) | | (18.70) | (289.70) | | | | | | | (1,943.01) | 61,781.74 |
| JE | 8/31/2009 | | | | 18.70 | 289.70 | | | | | | | 308.40 | 62,090.14 |
| PR | 9/4/2009 | (1,500.00) | (134.61) | | | | | | | | | | (1,634.61) | 60,455.53 |
| AP | 9/3/2009 | 2,159.00 | | | | | | | | | | | 2,159.00 | 62,614.53 |
| PR | 9/18/2009 | (1,500.00) | (134.61) | | | | | | | | | | (1,634.61) | 60,979.92 |
| AP | 9/11/2009 | 14.24 | | | | | | | | | | | 14.24 | 60,994.16 |
| PR | 10/2/2009 | (1,500.00) | (134.61) | | | | | | | | | | (1,634.61) | 59,359.55 |
| AP | 10/2/2009 | | | | | | 100.00 | 550.00 | | | | | 650.00 | 60,009.55 |
| AP | 10/9/2009 | 300.00 | | | | | | | | | | | 300.00 | 60,309.55 |
| PR | 10/16/2009 | (1,500.00) | (134.61) | | | | (100.00) | (550.00) | | | | | (2,284.61) | 58,024.94 |
| PR | 10/30/2009 | (1,500.00) | (134.61) | | | | | | | | | | (1,634.61) | 56,390.33 |
| AP | 10/31/2009 | 2,865.00 | | | | | | | | | | | 2,865.00 | 59,255.33 |
| PR | 11/13/2009 | | (134.61) | | | | | | | | | | (134.61) | 59,120.72 |
| PR | 11/27/2009 | | (134.61) | | | | | | | | | | (134.61) | 58,986.11 |
| PR | 12/11/2009 | | (134.61) | | | | | | | | | | (134.61) | 58,851.50 |
| AP | 12/11/2009 | | | | | | | 115.00 | | | | | 115.00 | 58,966.50 |
| AP | 12/11/2009 | | | | | | 88.00 | | | | | | 88.00 | 59,054.50 |
| AP | 12/11/2009 | 2,327.24 | | | | | 412.62 | 436.00 | 1,446.85 | 1,910.30 | 452.05 | | 6,985.06 | 66,039.56 |
| AP | 12/23/2009 | | | | | | | | 110.69 | | | | 110.69 | 66,150.25 |
| PR | 12/24/2009 | (2,327.24) | (134.61) | | | | (412.62) | (437.00) | (1,446.85) | (1,910.30) | (452.05) | (35.00) | (7,155.67) | 58,994.58 |
| | 12/24/2009 | | | | | | (88.00) | (165.00) | | | | | (253.00) | 58,741.58 |
| AP | 12/24/2009 | | | | | | | | (110.69) | | | | (110.69) | 58,630.89 |
| JE12-0100 | 12/31/2009 | | | | | | | 51.00 | | | | 35.00 | 86.00 | 58,716.89 |
| | | | | | | | | | | | | | | 58,716.89 |
| PR | 1/8/2010 | | (134.61) | | | | | | | | | | (134.61) | 58,582.28 |
| PR | 1/22/2010 | | (134.61) | | | | | | | | | | (134.61) | 58,447.67 |
| | | | | | | | | | | | | | - | 58,447.67 |
| | | | | | | | | | | | | | | 58,447.67 |
| | | | | | | | | | | | | | - | 58,447.67 |
| | | 57,370.65 | 1,077.02 | - | - | - | - | - | - | - | - | - | - | 58,447.67 |

JL Powell Inc
Analysis of Employee Advance
1/31/2010
Acct 12100-0

| | | Josh Powell | Travis Lowery | Taylor | ROWLISON | KRUMRIE | Coupleditch | Ensing | Dant | Timms | Hullett | Dollahan | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 Startin | 1/1/2009 | 24,354.83 | | | | | | | | | | | 24,354.83 | |
| Dividends | 1/1/2009 | 35,221.58 | | | | | | | | | | | 35,221.58 | 59,576.41 |
| | 1/9/2009 | 500.00 | | | | | | | | | | | 500.00 | 60,076.41 |
| | 2/4/2009 | 500.00 | | | | | | | | | | | 500.00 | 60,576.41 |
| AMX | 3/12/2009 | 11,956.00 | | | | | | | | | | | 11,956.00 | 72,532.41 |
| Deposit | 3/16/2009 | (11,500.00) | | | | | | | | | | | (11,500.00) | 61,032.41 |
| Payroll | 5/1/2009 | (3,000.00) | | | | | | | | | | | (3,000.00) | 58,032.41 |
| | 5/15/2009 | | 3,500.00 | | | | | | | | | | 3,500.00 | 61,532.41 |
| | 5/29/2009 | | (134.61) | | | | | | | | | | (134.61) | 61,397.80 |
| | 6/1/2009 | 3,000.00 | | | | | | | | | | | 3,000.00 | 64,397.80 |
| | 6/5/2009 | | | 138.60 | | | | | | | | | 138.60 | 64,536.40 |
| | 6/12/2009 | | (134.61) | | (168.00) | | | | | | | | (302.61) | 64,233.79 |
| | 6/26/2009 | | (134.61) | | | | | | | | | | (134.61) | 64,099.18 |
| | 7/10/2009 | | (134.61) | | | | | | | | | | (134.61) | 63,964.57 |
| | 7/24/2009 | | (134.61) | | | | | | | | | | (134.61) | 63,829.96 |
| | 7/31/2009 | | | 29.40 | | | | | | | | | 29.40 | 63,859.36 |
| PR | 8/7/2009 | | (134.61) | | | | | | | | | | (134.61) | 63,724.75 |
| PR | 8/21/2009 | (1,500.00) | (134.61) | | | (18.70) | (289.70) | | | | | | (1,943.01) | 61,781.74 |
| JE | 8/31/2009 | | | | | 18.70 | 289.70 | | | | | | 308.40 | 62,090.14 |
| PR | 9/4/2009 | (1,500.00) | (134.61) | | | | | | | | | | (1,634.61) | 60,455.53 |
| AP | 9/3/2009 | 2,159.00 | | | | | | | | | | | 2,159.00 | 62,614.53 |
| PR | 9/18/2009 | (1,500.00) | (134.61) | | | | | | | | | | (1,634.61) | 60,979.92 |
| AP | 9/11/2009 | 14.24 | | | | | | | | | | | 14.24 | 60,994.16 |
| PR | 10/2/2009 | (1,500.00) | (134.61) | | | | | | | | | | (1,634.61) | 59,359.55 |
| AP | 10/2/2009 | | | | | | 100.00 | 550.00 | | | | | 650.00 | 60,009.55 |
| AP | 10/9/2009 | 300.00 | | | | | | | | | | | 300.00 | 60,309.55 |
| PR | 10/16/2009 | (1,500.00) | (134.61) | | | | (100.00) | (550.00) | | | | | (2,284.61) | 58,024.94 |
| PR | 10/30/2009 | (1,500.00) | (134.61) | | | | | | | | | | (1,634.61) | 56,390.33 |
| AP | 10/31/2009 | 2,865.00 | | | | | | | | | | | 2,865.00 | 59,255.33 |
| PR | 11/13/2009 | | (134.61) | | | | | | | | | | (134.61) | 59,120.72 |
| PR | 11/27/2009 | | (134.61) | | | | | | | | | | (134.61) | 58,986.11 |
| PR | 12/11/2009 | | (134.61) | | | | | | | | | | (134.61) | 58,851.50 |
| AP | 12/11/2009 | | | | | | | 115.00 | | | | | 115.00 | 58,966.50 |
| AP | 12/11/2009 | | | | | | 88.00 | | | | | | 88.00 | 59,054.50 |
| AP | 12/11/2009 | 2,327.24 | | | | | 412.62 | 436.00 | 1,446.85 | 1,910.30 | 452.05 | | 6,985.06 | 66,039.56 |
| AP | 12/23/2009 | | | | | | | | 110.69 | | | | 110.69 | 66,150.25 |
| PR | 12/24/2009 | (2,327.24) | (134.61) | | | | (412.62) | (437.00) | (1,446.85) | (1,910.30) | (452.05) | (35.00) | (7,155.67) | 58,994.58 |
| | 12/24/2009 | | | | | | (88.00) | (165.00) | | | | | (253.00) | 58,741.58 |
| AP | 12/24/2009 | | | | | | | | (110.69) | | | | (110.69) | 58,630.89 |
| JE12-0100 | 12/31/2009 | | | | | | | 51.00 | | | | 35.00 | 86.00 | 58,716.89 |
| | | | | | | | | | | | | | | 58,716.89 |
| PR | 1/8/2010 | | (134.61) | | | | | | | | | | (134.61) | 58,582.28 |
| PR | 1/22/2010 | | (134.61) | | | | | | | | | | (134.61) | 58,447.67 |
| | | | | | | | | | | | | | - | 58,447.67 |
| | | | | | | | | | | | | | | 58,447.67 |
| | | | | | | | | | | | | | - | 58,447.67 |
| | | 57,370.65 | 1,077.02 | - | - | - | - | - | - | - | - | - | - | - | 58,447.67 |

Acct 12100-00

## Section 4.7(a)(x)

JLP's healthcare plan with the Principal Life Insurance Company is Classic PPO Coverage, Benefit Design 1233, and Account Number H56324. JLP also has Prescription Drug Benefit Design 94.

JLP has informal vacation and sick leave plans that permit taking vacations and sick days.

JLP maintains a 401(k) Plan with John Hancock which will terminate as of the closing of the transaction anticipated by the agreement to which this Disclosure Schedule is attached.

## Section 4.7(a)(xi)

Besides the transactions anticipated by the agreement to which this Disclosure Schedule is attached and the option granted by the Board of Directors to Josh Powell to purchase 5,822 shares of common stock, neither JLP nor the JLP shareholders are or proposed to be parties to any contracts regarding the acquisition, issuance, or transfer of any JLP stock or securities, other than the Amended and Restated Shareholders' Agreement dated April 6, 2009.

**Section 4.7(a)(xii)**

New Buffalo Savings Bank inventory loan C-09-04-16000133 in which all of JLP's assets are collateral requires New Buffalo Savings Bank's approval before transferring any assets.

The JLP Board and Series D Stockholder must approve the transaction under JLP's Shareholder's Agreement, and once this occurs the shareholders are required to consent to the sale by voting their shares in favor of the sale.

Chase Paymentech was notified of the changes JLP is undergoing, and Chase Paymentech submitted the complete Merchant Profile document to their Credit and Risk Department. If needed, they will have an addendum create adding the new ownership to the contract.

Sigma Micro, LLC gave written consent to this transaction per Article 13.2 Assignment of the Software License & Services Agreement dated May 30, 2008.

## Section 4.7(a)(xiii)

The Articles of Agreement for the Deed among JL Powell, Inc. and Josh Powell, Sarah Powell, Jeffrey Vickers, and Diana Vickers with regard to the property and building located at One Oak Street, Three Oaks, Michigan

Working Agreement with Rackspace Hosting to maintain JLP's email system and website

Working Agreement with QuickFeat Int'l Ltd. to produce a significant portion of JLP's Spring and Summer 2010 merchandise.

Working Agreement with Quad Graphics to print JLP catalogs

JLP purchases names and addresses for catalog mailings from the following rental companies:
        Epsilon Data Management LLC
        Direct Media/Millard
        Data Logix, Inc. (formerly Next Action)
        I-Behaviour
        INFOUSA/Donnelly Marketing

## Section 4.7(a)(xiv)

None.

## **Section 4.7(d)**

JLP is not aware of any past or future events, circumstances, or conditions likely to cause a contract violation, a claim of a contract remedy, a right to accelerate performance under a contract, or a right to end or change any contract with JLP listed in Section 4.7 of this Disclosure Schedule, besides the following debt owed to unpaid vendors:

 See attached Outstanding Debts in Default.

## Section 4.8(b)

**Permitted Encumbrances**

JLP recently discovered unemployment insurance tax liens 0161731 and 0185660. With respect to the referenced liens, the Michigan Unemployment Insurance Agency has satisfied and discharged the Tax Liens, and upon receiving the mailed discharges, JLP will forward them to the Berrien County Register of Deeds.

Horizon Bank has maintained a mortgage on One Oak Street, Three Oaks, MI 49128 since Josh Powell, Sarah Powell, Jeffrey Vickers, and Diana Vickers purchased the property in 2006.

New Buffalo Savings Bank has maintained the Security Interest in all of JLP's assets in association with its inventory loan to JLP in accordance with the Commercial Security Agreement.

## Section 4.9(a)

### Real Property for Business

Address: 1 Oak Street, Three Oaks, Michigan 49128
Tax identification number: 11-47-0340-0024-00-7
Legal Description: That part of Lot 24, Original Plat of the Village of Three Oaks, according to the plat thereof recorded in Liber 5 of Deeds, page 84 and that part of the former Michigan Central Railroad right of way in the Southwest Quarter of Section 2, Township 8 South, Range 20 West, all described as follows:  Commencing at a point where the West line of Oak Street intersects the South line of the Michigan Central Railroad Company's main line right of way, as acquired by the Michigan Central Railroad Company from Moses Chamberlain and Mary Chamberlain, his wife, by Warranty Deed, dated August 6, 1847, recorded August 21, 1847 in Liber P of Deeds, page 411; thence West, along the South line of said right of way, 30.0 feet to a point; thence North, along a line parallel to the Northerly projection of the West line of Oak Street 61.5 feet, more or less, to a point 13.5 feet South, measured at right angles, from the centerline of the Michigan Central Railroad Company's Eastbound main track; thence East, parallel to and at an equal distance from the centerline of said Eastbound main tract, a distance of 228.0 feet to a point; thence South 111.5 feet to the Southeast corner of land acquired by the Michigan Railroad Company from Henry Chamberlain (widower) by Warranty Deed, dated June 18, 1898, and recorded June 28,1898, in Liber 125 of Deeds, page 95; thence West 132.0 feet to a point on the East line of Oak Street; thence North, along the East line of Oak Street, 50.0 feet to a point on the South line of the Michigan Central Railroad Company's said main line right of way; thence West, along said Southerly right of way line which is also the Northern boundary of the Northerly terminus of Oak Street, 66.0 feet, more or less, to the place of beginning.

Address: 16860 Three Oaks, Rd., Three Oaks, MI 49128
Tax identification numbers: 11-20-0134-0019-05-8 and 11-20-0134-0019-06-6
Legal Description of Parcel 1: Commencing 190.00 feet North of the Southeast corner of Section 34, Town 7 South, Range 20 West; thence North 304.00 feet; thence West 133.00 feet; thence North 100.00 feet; thence West 188.75 feet; thence South 429.00 feet; thence East 132.00 feet; thence North 25.00 feet; thence East 189.75 feet to the place of beginning.
Legal Description of Parcel 2: Part of the Southeast Quarter of Section 34, Town 7 South, Range 20 West, described as follows:  Commencing at the Southeast corner of Section 34; thence North 36 rods to the place of beginning; thence West 46 rods 11 feet; thence North 12 rods; thence East 46 rods 11 feet to the East line of said Section 34; thence South 12 rods to the place of beginning; EXCEPTING THEREFOM THE North 15 feet.

## Section 4.9(b)

### Leased Real Property

The 7/1/08 lease, as amended, between JLP and FSB Warehouse, LLC
 Address: 16860 Three Oaks Rd, Three Oaks, MI 49128
 Lessor: FSB Warehouse, LLC, a Michigan limited liability company
 Lessee: JLP
 Lease Length: 10 years
 Potential Renewal Period: 2 five year options to extend the Term
 Initial Payment Terms: Initial monthly base rent of $13,227 with a 2.5% annual increase
 Amended Payment Terms: Temporary Payments of $7,000 per month from 3/1/09 to
 3/1/11, and after 3/1/11 to revert to paying the contract rent rate of $13,227 per month.
 Current Use of the Real Estate: Storage of inventory and materials and office

## <u>Section 4.10(a)</u>

JLP does not own the photographs used in its catalogs and advertisements and on its website. The photographs are used pursuant to an unwritten agreement with James Powell pursuant to which JLP pays James Powell $65,000 annually in equal monthly installments.

JLP does not have and is not aware that James Powell has obtained releases from any models appearing in the photographs used in JLP's catalogs, advertisements or on its website.

### Section 4.10(b)

JLP does not own the photographs used in its catalogs and advertisements and on its website. The photographs are used pursuant to an oral license agreement with James Powell pursuant to which JLP pays James Powell $65,000 annually in equal monthly installments.

JLP pays the Royal Geographic Society for JLP's occasional use of their pictures in JLP's catalog.

JLP occasionally purchases the right to use photographs from the Corbis Corporation for JLP's catalog.

**Section 4.10(c)**

JLP has common law rights to the intellectual property it uses. No marks are registered and no searches have been done. JLP has no knowledge of any claims against its right to use its name.

## **Section 4.12**

None.

## Section 4.14

### Agents and Suppliers

See attached Vendor Purchases Greater than $15,000.

During the last 18 months American Express has terminated its relationship with JLP.

JL Powell, Inc.
Vendors - Purchases >$15,000.00
From 03/01/09 thru 02/28/10

| Vendor | Ext Amt |
| --- | --- |
| QuadGraphics Total | 667,157.56 |
| US Postmaster Total | 342,405.40 |
| Holcombe Group, The Total | 320,788.40 |
| UPS - Main/UPS SCS Total | 301,029.49 |
| Quick Feat International Total | 127,678.50 |
| Quoddy, Inc. Total | 124,991.00 |
| Travel,Office,Samples & Others Total | 108,139.04 |
| Savino del Bene USA Inc. Total | 96,916.95 |
| Anderson's Italy Total | 89,807.95 |
| FSB Warehouse LLC Total | 84,000.00 |
| Uniform Knitters Total | 77,058.95 |
| Jim Powell Advertising Photograph Total | 76,249.24 |
| Hertling Trousers, Inc. Total | 68,859.09 |
| M&P Services Total | 67,564.83 |
| Fifth Gear Total | 65,773.14 |
| A Goldstein / Wrought in America Total | 63,270.00 |
| Corapi Jeffress Consulting Total | 60,000.00 |
| Mulholland Brothers Total | 59,062.40 |
| Somelos Tecidos SA Total | 55,196.84 |
| Torino Leather Total | 51,828.29 |
| C&S Wu Total | 50,241.12 |
| Dan Winders Total | 49,715.49 |
| North American Color Total | 45,122.33 |
| N. Treitel & Co., Inc. Total | 42,590.00 |
| UPS Supply Chain Solutions Inc Total | 42,569.82 |
| Alden Shoe Company Total | 40,885.20 |
| Elk Brand Manufacturing Company Total | 35,967.31 |
| Pedersen & Houpt Total | 34,321.99 |
| Sacma S.p.a. Total | 33,873.22 |
| American Express Total | 32,350.35 |
| Trinity Garments Factory Total | 32,031.00 |
| TAMODA Total | 30,298.60 |
| James Inventory Management Services Total | 28,350.00 |
| State of Michigan (Sales Tax) Total | 25,172.00 |
| Principal Financial Group Total | 24,456.37 |
| Epsilon Data Management LLC Total | 22,694.65 |
| Jean Shop Total | 21,760.00 |
| Patrick Mavros Total | 20,662.50 |
| I-Behavior Total | 19,267.67 |
| Leather Creations Limited Total | 19,162.11 |
| Aspinal of London Total | 18,788.50 |
| Data Logix, Inc. Total | 17,961.86 |
| Swarovski Optik Total | 17,233.08 |
| HiDef Spex USA Total | 16,089.00 |
| INFOUSA Total | 16,032.48 |

3,645,373.72

## Section 4.15

### Litigation

JLP has received communications from the following JLP vendors, all of which have entered payment agreements with JLP:

Inis Meain is owed a balance $38,261.00 and had a summons and complaint issued on 1/11/10

Black Lab 5 Inc. is owed a balance $8,500.00 and had a summons and complaint issued on 12/28/09

Edward Green & Co. is owed a balance $10,172.64 and sent a collection letter

Magee Clothing is owed a balance $9,377.19 and sent a letter regarding legal action

Fasteam is owed a balance $12,000.00 and sent a collection letter

Weberei Hohenberger GMBH is owed a balance $8,535.67 and it is in collections

Jacques Cartier in Baniff is owed a balance of $27,145.00 and it is in collections

513906v6

## Section 4.16(a)

### Governmental Authorization

US Postal Service Bulk Mailing Permit PI412

State of Michigan Department of Treasury Sales Tax License

Retail Sales License Number E20-3745485

## Section 4.17(c)

**Environmental Matters**

None.

## Section 4.18

### Taxes

JLP's 2008 Tax Returns were filed late.

JLP has filed for an extension for its 2009 Tax Return.

### Section 4.19(a)

**Employee Benefit Plans; Labor Matters**

JLP's healthcare plan with the Principal Life Insurance Company is Classic PPO Coverage, Benefit Design 1233, and Account Number H56324. JLP also has Prescription Drug Benefit Design 94.

JLP has informal vacation and sick leave plans that permit taking vacations and sick days.

JLP has an informal agreement in which a store employee receives 8% commission for concierge sales

JLP maintains an Incentive Bonus Agreement with Josh Powell, which will be rescinded in connection with the Closing.

JLP maintains a 401(k) Plan with John Hancock which will terminate as of the closing of the transaction anticipated by the agreement to which this Disclosure Schedule is attached.

**Section 4.20**

**Employees and Consultants**

JLP maintains an Incentive Bonus Agreement with Josh Powell, which will be rescinded in connection with the Closing.

JLP has an unwritten agreement with Ron James for purchasing, expediting, inventory analysis, and forecasting in which he is paid $2,100 every 2 weeks.

JLP has an unwritten agreement with Renee Jeffress for tracking and forecasting catalog metrics and coordinating list rentals and relationships with list rental companies in which she is paid $5,000 monthly.

## Section 4.21

### Related-Party Transactions

JLP's warehouse/office space is leased from a company controlled by a shareholder, Frank Brumfield.

JLP has made advances to a number of employees. See attached Employee Advance Chart.

### Section 4.24

**Insurance Policies**

JLP's healthcare plan with the Principal Life Insurance Company is Classic PPO Coverage, Benefit Design 1233, and Account Number H56324. JLP also has Prescription Drug Benefit Design 94. See attached Principal Life Insurance Co. Renewal.

Jeffrey Vickers and Diana Vickers received Title Insurance Policy Number 70465 on 7/16/05 for the 1 Oak Street, Three Oaks, MI 49128 store in the amount of $315,000.

JLP maintains a general liability insurance policy with the Auto-Owners Insurance Group, Policy Number 064676-16727857.

JLP maintains Workers Compensation Insurance with the Accident Fund, Policy Number 6027785.

JLP maintains Ocean Express Open Cargo Policy issued by St. Paul Fire and Marine Insurance Company, Policy Number OC01201486.

## Section 4.25

**Bank Accounts**

New Buffalo Savings Bank Checking Account 0015052685 in which Josh Powell, Sarah Powell, and Laurelle Timms are authorized to withdraw money.

New Buffalo Savings Bank Savings Account 00180019236 in which Josh Powell, Sarah Powell, and Laurelle Timms are authorized to withdraw money.

## Section 4.26

## Product Warranties

<u>Returns and exchanges</u>
If for whatever reason our product does not meet your expectations, simply return it to us in its original packaging for an exchange or refund. All return and/or exchange requests must be made within 30 days of order receipt. Items must be unworn to be accepted as a return. For your convenience, we will send you a postage paid label for returns. Please call or email customer service for a label and RMA # to expedite your return.
Mail returns to: J. L. Powell
7406 Hwy 487
Mildred, PA 18632, USA

JLP occassionaly accepts returns after the 30 day return period.

<u>Safe Shopping Guarantee</u>
We guarantee that every order you make on our website is safe. We use strict security precautions to make our website safe, including the use of a Secure Socket Layer (SSL) server. Any information you enter while you're using the secure server is encrypted before being transmitted, so it is virtually impossible for an outside party to access or intercept your information. Your shopping experience is safe with us.
We guarantee that your credit card information will be safe when you place an order at JLPowellUSA.com. Our Secure Order Guarantee means that you'll never have to pay any money related to unauthorized charges to your credit card account, if those charges result from a transaction at JLPowellUSA.com. You're always protected when you shop at our site.
Here's how the guarantee works: If you're ever a victim of credit card fraud, the Fair Credit Act specifies that your credit card company can hold you liable for no more than $50 in fraudulent charges to your account. With the Secure Order Guarantee, you'll be reimbursed for any amount up to $50 billed to you by your credit card company for unauthorized charges to your account, if those charges result from an order you've placed on our secure server. For this protection, you must promptly notify your credit card company of any fraudulent charges and follow the procedures for doing so as outlined in your credit card agreement.

513906v6

EXHIBIT D
(Issues to be Covered by Opinion of Counsel to JLP)

[Standard recitals and qualifications]

Based upon and subject to the foregoing, it is our opinion that:

(a)      As to JLP valid existence and in good standing under the laws of the State of incorporation or organization; corporate/other entity power and authority to own and use its properties and assets and to carry on its business as to our knowledge it is currently conducted and to execute and deliver the Transaction Documents and to perform its obligations thereunder; qualification to do business as a foreign corporation/entity and good standing as a foreign corporation/entity in the following jurisdictions: [_____].

(b)      All corporate/entity action on the part of the corporation/entity, its directors/managers/partners and stockholders/members/partners necessary for the authorization, execution and delivery by JLP of the Transaction Documents and the performance of its obligations thereunder has been taken.  Due execution and delivery of the Transaction Documents by JLP, and the Transaction Documents constitute the legal, valid and binding obligations of JLP enforceable against it in accordance with their respective terms.

EXHIBIT E
(Form of Company's LLC Agreement)

EXHIBIT F
(Lease Assignment, Assumption and Amendment)

EXHIBIT G
(Form of Assumption Agreement)

EXHIBIT H
(Form of Bill of Sale and Assignment Agreement)